Josefina Fernandez McEvoy (SBN 147138)
jfmcevoy@foxrothschild.com
**FOX ROTHSCHILD LLP**
1800 Century Park East, Suite 300
Los Angeles, California 90067-1506
Telephone: 310.598.4185
Facsimile: 310.556-9828

Attorneys for Wells Fargo Merchant Services LLC

# UNITED STATE BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SANTA BARBARA DIVISION

| In Re | Case No. 9:09-bk-15138 RR |
|---|---|
| THE WALKING COMPANY, a Delaware Corporation, d/b/a Alan's Shoes, Footworks, Overland Trading Co., Sole Outdoors, and Martini Shoes; f/k/a TWC Acquisition Corporation; **BIG DOG USA, INC.**, a California Corporation, d/b/a/ Big Dog Sportswear; f/k/a Fortune Dogs, Inc.; and **THE WALKING COMPANY HOLDINGS, INC.**, a Delaware Corporation, f/k/a Big Dog Holdings, Inc. and 190th Shelf Corporation,<br><br>                    Debtors<br><br>[x] Affects all Debtors<br><br>[ ] Applies only to The Walking Company<br><br>[ ] Applies only to Big Dog USA, Inc.<br><br>[ ] Applies only to The Walking Company Holdings, Inc. | Chapter 11<br><br>[Jointly Administered with Case Nos. 9:09-bk-15137 RR and 9:09-bk-15139 RR]<br><br>**DECLARATION OF DEBBIE SHARP IN SUPPORT OF LIMITED OBJECTION OF WELLS FARGO MERCHANT SERVICES LLC TO CONFIRMATION OF DEBTORS' SECOND AMENDED JOINT CHAPTER 11 PLAN (DATED MARCH 9, 2010**<br><br>**Confirmation Hearing**<br><br>DATE: April 23, 2010<br>TIME: 1:00 p.m.<br>PLACE: 1415 State Street<br>          Santa Barbara, CA 93101 |

I, Debbie Sharp, declare as follows:

---

DECLARATION OF DEBBIE SHARP

LA1 40775v1 04/07/10

1.     I am an Assistant Vice President and Risk Manager at Wells Fargo Merchant Payment Solutions, the entity in charge of supervising performance, on behalf of Wells Fargo Merchant Services LLC ("WFMS"), of the Merchant Services Payment Processing Agreement (the "Agreement") with The Walking Company (the "Debtor"). I have personal knowledge of the facts I state in this declaration, or knowledge based upon WFMS' records as they relate to the Debtor, which are maintained in the ordinary course of WFMS' business, and I am duly authorized to make this declaration in support of WFMS' objection to the Debtor's proposed payment to cure the default under the Agreement..

2.     I have reviewed the Debtor's *Second Amended Joint Chapter 11 Plan (Dated March 9, 2010)* (the "Plan"), including page 89 thereof which sets forth a. proposed cure payment of $50,173.00 as the amount owed under the Agreement.

3.     The proposed cure payment of $50,173.00 is objectionable because it is an incorrect statement of the amount owed by the Debtor to WFMS under the Agreement.

4.     To the contrary, based on WFMS' records the correct amount due to cure the default under the Agreement is $107,230.40, plus continuing chargebacks, costs and expenses incurred under the Agreement. A true and exact statement of the amount owed by the Debtor to WFMS under the Agreement is attached hereto and made a part hereof as Exhibit "A" in support of WFMS' objection.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed at Walnut Creek, California, this 7th day of April, 2010.

*Debbie Sharp*
Debbie Sharp

# Exhibit A

| Merchant Number | Txn. Ref# | Txn. Type | Txn. Date | Txn. Amt. | Open Cr Amt | Open Dr Amt | Txn Status | Reserve Bal | Collection Bal | Account Bal | Cost Center | Orig. Merch. # | Analyst ID | Creation Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324031800992 | 1 | ACHCBK | 12/12/2009 | $151.15(Dr) | $0.00 | $0.00 | PD | $0.00 | $151.15 | $151.15 | 006003 | 324031878998 | batchusr | 12/12/2009 |
| 324031800992 | 2 | CHBKFE | 12/12/2009 | $25.00(Dr) | $0.00 | $0.00 | REV | $0.00 | $151.15 | $176.15 | 006003 | 324031878998 | batchusr | 12/12/2009 |
| 324031800992 | 3 | COLFEE | 12/12/2009 | $100.00(Dr) | $0.00 | $0.00 | REV | $0.00 | $151.15 | $276.15 | 006003 | 324031878998 | batchusr | 12/12/2009 |
| 324031800992 | 4 | ACHCBK | 12/12/2009 | $105.93(Dr) | $0.00 | $0.00 | PD | $0.00 | $257.08 | $382.08 | 006003 | 324031845997 | batchusr | 12/12/2009 |
| 324031800992 | 5 | CHBKFE | 12/12/2009 | $25.00(Dr) | $0.00 | $0.00 | REV | $0.00 | $257.08 | $407.08 | 006003 | 324031845997 | batchusr | 12/12/2009 |
| 324031800992 | 6 | ACHMICFEE | 12/15/2009 | $34.13(Dr) | $0.00 | $0.00 | PD | $0.00 | $291.21 | $441.21 | 006003 | 324031812997 | batchusr | 12/15/2009 |
| 324031800992 | 7 | ACHMICFEE | 12/15/2009 | $17.39(Dr) | $0.00 | $0.00 | PD | $0.00 | $308.60 | $458.60 | 006003 | 324031862992 | batchusr | 12/15/2009 |
| 324031800992 | 8 | ACHMICFEE | 12/15/2009 | $12.72(Dr) | $0.00 | $0.00 | PD | $0.00 | $321.32 | $471.32 | 006003 | 324031825999 | batchusr | 12/15/2009 |
| 324031800992 | 9 | ACHMICFEE | 12/15/2009 | $7.77(Dr) | $0.00 | $0.00 | PD | $0.00 | $329.09 | $479.09 | 006003 | 324031823994 | batchusr | 12/15/2009 |
| 324031800992 | 10 | ACHMICFEE | 12/15/2009 | $7.65(Dr) | $0.00 | $0.00 | PD | $0.00 | $336.74 | $486.74 | 006003 | 324031816998 | batchusr | 12/15/2009 |
| 324031800992 | 11 | ACHMICFEE | 12/15/2009 | $5.75(Dr) | $0.00 | $0.00 | PD | $0.00 | $342.49 | $492.49 | 006003 | 324038578997 | batchusr | 12/15/2009 |
| 324031800992 | 12 | ACHMICFEE | 12/15/2009 | $4.59(Dr) | $0.00 | $0.00 | PD | $0.00 | $347.08 | $497.08 | 006003 | 324038540997 | batchusr | 12/15/2009 |
| 324031800992 | 13 | ACHMICFEE | 12/15/2009 | $3.72(Dr) | $0.00 | $0.00 | PD | $0.00 | $350.80 | $500.80 | 006003 | 324031801990 | batchusr | 12/15/2009 |
| 324031800992 | 14 | ACHMICFEE | 12/15/2009 | $3.55(Dr) | $0.00 | $0.00 | PD | $0.00 | $354.35 | $504.35 | 006003 | 324031866993 | batchusr | 12/15/2009 |
| 324031800992 | 15 | ACHMICFEE | 12/15/2009 | $3.41(Dr) | $0.00 | $0.00 | PD | $0.00 | $357.76 | $507.76 | 006003 | 324038555995 | batchusr | 12/15/2009 |
| 324031800992 | 16 | ACHMICFEE | 12/15/2009 | $2.05(Dr) | $0.00 | $0.00 | PD | $0.00 | $359.81 | $509.81 | 006003 | 324031879996 | batchusr | 12/15/2009 |
| 324031800992 | 17 | ACHMICFEE | 12/15/2009 | $0.65(Dr) | $0.00 | $0.00 | PD | $0.00 | $360.46 | $510.46 | 006003 | 324031860996 | batchusr | 12/15/2009 |
| 324031800992 | 18 | ACHINTFEE | 12/17/2009 | $2,700.37(Dr) | $0.00 | $0.00 | PD | $0.00 | $3,060.83 | $3,210.83 | 006003 | 324031833993 | batchusr | 12/17/2009 |
| 324031800992 | 19 | ACHINTFEE | 12/17/2009 | $2,561.91(Dr) | $0.00 | $0.00 | PD | $0.00 | $5,622.74 | $5,772.74 | 006003 | 324031829991 | batchusr | 12/17/2009 |
| 324031800992 | 20 | ACHINTFEE | 12/17/2009 | $2,089.24(Dr) | $0.00 | $0.00 | PD | $0.00 | $7,711.98 | $7,861.98 | 006003 | 324031871993 | batchusr | 12/17/2009 |
| 324031800992 | 21 | ACHINTFEE | 12/17/2009 | $1,265.36(Dr) | $0.00 | $0.00 | PD | $0.00 | $8,977.34 | $9,127.34 | 006003 | 324031878998 | batchusr | 12/17/2009 |
| 324031800992 | 22 | ACHINTFEE | 12/17/2009 | $889.56(Dr) | $0.00 | $0.00 | PD | $0.00 | $9,866.90 | $10,016.90 | 006003 | 324031868999 | batchusr | 12/17/2009 |
| 324031800992 | 23 | ACHDISFEE | 12/17/2009 | $802.38(Dr) | $0.00 | $0.00 | PD | $0.00 | $10,669.28 | $10,819.28 | 006003 | 324031877990 | batchusr | 12/17/2009 |
| 324031800992 | 24 | ACHINTFEE | 12/17/2009 | $796.44(Dr) | $0.00 | $0.00 | PD | $0.00 | $11,465.72 | $11,615.72 | 006003 | 324031873999 | batchusr | 12/17/2009 |
| 324031800992 | 25 | ACHINTFEE | 12/17/2009 | $794.94(Dr) | $0.00 | $0.00 | PD | $0.00 | $12,260.66 | $12,410.66 | 006003 | 324031843992 | batchusr | 12/17/2009 |
| 324031800992 | 26 | ACHINTFEE | 12/17/2009 | $791.35(Dr) | $0.00 | $0.00 | PD | $0.00 | $13,052.01 | $13,202.01 | 006003 | 324031876992 | batchusr | 12/17/2009 |
| 324031800992 | 27 | ACHINTFEE | 12/17/2009 | $778.51(Dr) | $0.00 | $0.00 | PD | $0.00 | $13,830.52 | $13,980.52 | 006003 | 324038536995 | batchusr | 12/17/2009 |
| 324031800992 | 28 | ACHINTFEE | 12/17/2009 | $774.62(Dr) | $0.00 | $0.00 | PD | $0.00 | $14,605.14 | $14,755.14 | 006003 | 324031818994 | batchusr | 12/17/2009 |
| 324031800992 | 29 | ACHINTFEE | 12/17/2009 | $755.39(Dr) | $0.00 | $0.00 | PD | $0.00 | $15,360.53 | $15,510.53 | 006003 | 324031869997 | batchusr | 12/17/2009 |
| 324031800992 | 30 | ACHINTFEE | 12/17/2009 | $717.10(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,077.63 | $16,227.63 | 006003 | 324031890993 | batchusr | 12/17/2009 |
| 324031800992 | 31 | ACHMICFEE | 12/17/2009 | $119.90(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,197.53 | $16,347.53 | 006003 | 324031829991 | batchusr | 12/17/2009 |
| 324031800992 | 32 | ACHDISFEE | 12/17/2009 | $88.27(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,285.80 | $16,435.80 | 006003 | 324031833993 | batchusr | 12/17/2009 |
| 324031800992 | 33 | ACHDISFEE | 12/17/2009 | $69.16(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,354.96 | $16,504.96 | 006003 | 324031871993 | batchusr | 12/17/2009 |
| 324031800992 | 34 | ACHMICFEE | 12/17/2009 | $67.82(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,422.78 | $16,572.78 | 006003 | 324031833993 | batchusr | 12/17/2009 |
| 324031800992 | 35 | ACHMICFEE | 12/17/2009 | $61.82(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,484.60 | $16,634.60 | 006003 | 324031843992 | batchusr | 12/17/2009 |
| 324031800992 | 36 | ACHDISFEE | 12/17/2009 | $60.13(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,544.73 | $16,694.73 | 006003 | 324031829991 | batchusr | 12/17/2009 |
| 324031800992 | 37 | ACHDISFEE | 12/17/2009 | $37.87(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,582.60 | $16,732.60 | 006003 | 324031878998 | batchusr | 12/17/2009 |
| 324031800992 | 38 | ACHMICFEE | 12/17/2009 | $35.12(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,617.72 | $16,767.72 | 006003 | 324031871993 | batchusr | 12/17/2009 |
| 324031800992 | 39 | ACHMICFEE | 12/17/2009 | $32.57(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,650.29 | $16,800.29 | 006003 | 324031878998 | batchusr | 12/17/2009 |

A-4

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324031800992 | 40 | ACHMICFEE | 12/17/2009 | $32.36(Dr) | $0.00 | | $0.00 | PD | $0.00 | $16,682.65 | $16,832.65 | 006003 | 324031876992 | batchusr | 12/17/2009 |
| 324031800992 | 41 | ACHDISFEE | 12/17/2009 | $31.64(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,714.29 | $16,864.29 | 006003 | 324031868999 | batchusr | 12/17/2009 |
| 324031800992 | 42 | ACHDISFEE | 12/17/2009 | $31.43(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,745.72 | $16,895.72 | 006003 | 324038536995 | batchusr | 12/17/2009 |
| 324031800992 | 43 | ACHDISFEE | 12/17/2009 | $28.49(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,774.21 | $16,924.21 | 006003 | 324031869997 | batchusr | 12/17/2009 |
| 324031800992 | 44 | ACHDISFEE | 12/17/2009 | $27.86(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,802.07 | $16,952.07 | 006003 | 324031818994 | batchusr | 12/17/2009 |
| 324031800992 | 45 | ACHDISFEE | 12/17/2009 | $26.95(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,829.02 | $16,979.02 | 006003 | 324031873999 | batchusr | 12/17/2009 |
| 324031800992 | 46 | ACHDISFEE | 12/17/2009 | $25.83(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,854.85 | $17,004.85 | 006003 | 324031890993 | batchusr | 12/17/2009 |
| 324031800992 | 47 | ACHDISFEE | 12/17/2009 | $24.85(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,879.70 | $17,029.70 | 006003 | 324031876992 | batchusr | 12/17/2009 |
| 324031800992 | 48 | ACHDISFEE | 12/17/2009 | $23.87(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,903.57 | $17,053.57 | 006003 | 324031843992 | batchusr | 12/17/2009 |
| 324031800992 | 49 | ACHDISFEE | 12/17/2009 | $23.80(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,927.37 | $17,077.37 | 006003 | 324031877990 | batchusr | 12/17/2009 |
| 324031800992 | 50 | ACHMICFEE | 12/17/2009 | $23.68(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,951.05 | $17,101.05 | 006003 | 324031873999 | batchusr | 12/17/2009 |
| 324031800992 | 51 | ACHMICFEE | 12/17/2009 | $15.31(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,966.36 | $17,116.36 | 006003 | 324031818994 | batchusr | 12/17/2009 |
| 324031800992 | 52 | ACHMICFEE | 12/17/2009 | $13.38(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,979.74 | $17,129.74 | 006003 | 324038536995 | batchusr | 12/17/2009 |
| 324031800992 | 53 | ACHMICFEE | 12/17/2009 | $13.33(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,993.07 | $17,143.07 | 006003 | 324031877990 | batchusr | 12/17/2009 |
| 324031800992 | 54 | ACHMICFEE | 12/17/2009 | $12.94(Dr) | $0.00 | $0.00 | PD | $0.00 | $17,006.01 | $17,156.01 | 006003 | 324031868999 | batchusr | 12/17/2009 |
| 324031800992 | 55 | ACHMICFEE | 12/17/2009 | $12.88(Dr) | $0.00 | $0.00 | PD | $0.00 | $17,018.89 | $17,168.89 | 006003 | 324031890993 | batchusr | 12/17/2009 |
| 324031800992 | 56 | ACHMICFEE | 12/17/2009 | $6.16(Dr) | $0.00 | $0.00 | PD | $0.00 | $17,025.05 | $17,175.05 | 006003 | 324031829991 | batchusr | 12/17/2009 |
| 324031800992 | 57 | ACHMICFEE | 12/17/2009 | $3.38(Dr) | $0.00 | $0.00 | PD | $0.00 | $17,028.43 | $17,178.43 | 006003 | 324031843992 | batchusr | 12/17/2009 |
| 324031800992 | 58 | ACHCR | 12/17/2009 | $17,178.43(Cr) | $0.00 | $0.00 | PD | $0.00 | $0.00 | $0.00 | 006003 | 324031800992 | TSENNETT | 12/17/2009 |
| 324031800992 | 59 | ACHINTFEE | 12/18/2009 | $2,127.62(Dr) | $0.00 | $0.00 | PD | $0.00 | $2,127.62 | $2,127.62 | 006003 | 324031828993 | batchusr | 12/18/2009 |
| 324031800992 | 60 | PRCOLFEE | 12/18/2009 | $50.00(Dr) | $0.00 | $0.00 | REV | $0.00 | $2,127.62 | $2,177.62 | 006003 | 324031828993 | batchusr | 12/18/2009 |
| 324031800992 | 61 | ACHINTFEE | 12/18/2009 | $1,965.24(Dr) | $0.00 | $0.00 | PD | $0.00 | $4,092.86 | $4,142.86 | 006003 | 324031837994 | batchusr | 12/18/2009 |
| 324031800992 | 62 | ACHINTFEE | 12/18/2009 | $1,885.13(Dr) | $0.00 | $0.00 | PD | $0.00 | $5,977.99 | $6,027.99 | 006003 | 324031840998 | batchusr | 12/18/2009 |
| 324031800992 | 63 | ACHINTFEE | 12/18/2009 | $1,812.76(Dr) | $0.00 | $0.00 | PD | $0.00 | $7,790.75 | $7,840.75 | 006003 | 324031805991 | batchusr | 12/18/2009 |
| 324031800992 | 64 | ACHINTFEE | 12/18/2009 | $1,784.27(Dr) | $0.00 | $0.00 | PD | $0.00 | $9,575.02 | $9,625.02 | 006003 | 324031803996 | batchusr | 12/18/2009 |
| 324031800992 | 65 | ACHINTFEE | 12/18/2009 | $1,533.32(Dr) | $0.00 | $0.00 | PD | $0.00 | $11,108.34 | $11,158.34 | 006003 | 324038521997 | batchusr | 12/18/2009 |
| 324031800992 | 66 | ACHINTFEE | 12/18/2009 | $1,485.95(Dr) | $0.00 | $0.00 | PD | $0.00 | $12,594.29 | $12,644.29 | 006003 | 324038516997 | batchusr | 12/18/2009 |
| 324031800992 | 67 | ACHINTFEE | 12/18/2009 | $1,471.86(Dr) | $0.00 | $0.00 | PD | $0.00 | $14,066.15 | $14,116.15 | 006003 | 324038571992 | batchusr | 12/18/2009 |
| 324031800992 | 68 | ACHINTFEE | 12/18/2009 | $1,431.30(Dr) | $0.00 | $0.00 | PD | $0.00 | $15,497.45 | $15,547.45 | 006003 | 324031822996 | batchusr | 12/18/2009 |
| 324031800992 | 69 | ACHINTFEE | 12/18/2009 | $1,406.36(Dr) | $0.00 | $0.00 | PD | $0.00 | $16,903.81 | $16,953.81 | 006003 | 324038916999 | batchusr | 12/18/2009 |
| 324031800992 | 70 | ACHINTFEE | 12/18/2009 | $1,397.44(Dr) | $0.00 | $0.00 | PD | $0.00 | $18,301.25 | $18,351.25 | 006003 | 324031895992 | batchusr | 12/18/2009 |
| 324031800992 | 71 | ACHINTFEE | 12/18/2009 | $1,397.04(Dr) | $0.00 | $0.00 | PD | $0.00 | $19,698.29 | $19,748.29 | 006003 | 324038850996 | batchusr | 12/18/2009 |
| 324031800992 | 72 | ACHINTFEE | 12/18/2009 | $1,385.79(Dr) | $0.00 | $0.00 | PD | $0.00 | $21,084.08 | $21,134.08 | 006003 | 324038564997 | batchusr | 12/18/2009 |
| 324031800992 | 73 | ACHINTFEE | 12/18/2009 | $1,371.58(Dr) | $0.00 | $0.00 | PD | $0.00 | $22,455.66 | $22,505.66 | 006003 | 324038913996 | batchusr | 12/18/2009 |
| 324031800992 | 74 | ACHINTFEE | 12/18/2009 | $1,341.42(Dr) | $0.00 | $0.00 | PD | $0.00 | $23,797.08 | $23,847.08 | 006003 | 324038526996 | batchusr | 12/18/2009 |
| 324031800992 | 75 | ACHINTFEE | 12/18/2009 | $1,277.61(Dr) | $0.00 | $0.00 | PD | $0.00 | $25,074.69 | $25,124.69 | 006003 | 324031856994 | batchusr | 12/18/2009 |
| 324031800992 | 76 | ACHINTFEE | 12/18/2009 | $1,268.84(Dr) | $0.00 | $0.00 | PD | $0.00 | $26,343.53 | $26,393.53 | 006003 | 324038509992 | batchusr | 12/18/2009 |
| 324031800992 | 77 | ACHINTFEE | 12/18/2009 | $1,238.91(Dr) | $0.00 | $0.00 | PD | $0.00 | $27,582.44 | $27,632.44 | 006003 | 324031830999 | batchusr | 12/18/2009 |
| 324031800992 | 78 | ACHINTFEE | 12/18/2009 | $1,227.24(Dr) | $0.00 | $0.00 | PD | $0.00 | $28,809.68 | $28,859.68 | 006003 | 324031841996 | batchusr | 12/18/2009 |
| 324031800992 | 79 | ACHINTFEE | 12/18/2009 | $1,217.84(Dr) | $0.00 | $0.00 | PD | $0.00 | $30,027.52 | $30,077.52 | 006003 | 324038529990 | batchusr | 12/18/2009 |

A-5

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324031800992 | 80 | ACHINTFEE | 12/18/2009 | $1,184.73(Dr) | $0.00 | $0.00 | PD | $0.00 | $31,212.25 | $31,262.25 | 006003 | 324031839990 | batchusr | 12/18/2009 |
| 324031800992 | 81 | ACHINTFEE | 12/18/2009 | $1,166.62(Dr) | $0.00 | $0.00 | PD | $0.00 | $32,378.87 | $32,428.87 | 006003 | 324031831997 | batchusr | 12/18/2009 |
| 324031800992 | 82 | ACHINTFEE | 12/18/2009 | $1,148.04(Dr) | $0.00 | $0.00 | PD | $0.00 | $33,526.91 | $33,576.91 | 006003 | 324038575993 | batchusr | 12/18/2009 |
| 324031800992 | 83 | ACHINTFEE | 12/18/2009 | $1,138.59(Dr) | $0.00 | $0.00 | PD | $0.00 | $34,665.50 | $34,715.50 | 006003 | 324038572990 | batchusr | 12/18/2009 |
| 324031800992 | 84 | ACHINTFEE | 12/18/2009 | $1,095.79(Dr) | $0.00 | $0.00 | PD | $0.00 | $35,761.29 | $35,811.29 | 006003 | 324031854999 | batchusr | 12/18/2009 |
| 324031800992 | 85 | ACHINTFEE | 12/18/2009 | $1,027.66(Dr) | $0.00 | $0.00 | PD | $0.00 | $36,788.95 | $36,838.95 | 006003 | 324031815990 | batchusr | 12/18/2009 |
| 324031800992 | 86 | ACHINTFEE | 12/18/2009 | $1,026.77(Dr) | $0.00 | $0.00 | PD | $0.00 | $37,815.72 | $37,865.72 | 006003 | 324031846995 | batchusr | 12/18/2009 |
| 324031800992 | 87 | ACHINTFEE | 12/18/2009 | $1,023.36(Dr) | $0.00 | $0.00 | PD | $0.00 | $38,839.08 | $38,889.08 | 006003 | 324031820990 | batchusr | 12/18/2009 |
| 324031800992 | 88 | ACHINTFEE | 12/18/2009 | $1,020.98(Dr) | $0.00 | $0.00 | PD | $0.00 | $39,860.06 | $39,910.06 | 006003 | 324038577999 | batchusr | 12/18/2009 |
| 324031800992 | 89 | ACHINTFEE | 12/18/2009 | $1,017.23(Dr) | $0.00 | $0.00 | PD | $0.00 | $40,877.29 | $40,927.29 | 006003 | 324031893997 | batchusr | 12/18/2009 |
| 324031800992 | 90 | ACHINTFEE | 12/18/2009 | $950.28(Dr) | $0.00 | $0.00 | PD | $0.00 | $41,827.57 | $41,877.57 | 006003 | 324038512996 | batchusr | 12/18/2009 |
| 324031800992 | 91 | ACHINTFEE | 12/18/2009 | $938.08(Dr) | $0.00 | $0.00 | PD | $0.00 | $42,765.65 | $42,815.65 | 006003 | 324038923995 | batchusr | 12/18/2009 |
| 324031800992 | 92 | ACHINTFEE | 12/18/2009 | $903.40(Dr) | $0.00 | $0.00 | PD | $0.00 | $43,669.05 | $43,719.05 | 006003 | 324038563999 | batchusr | 12/18/2009 |
| 324031800992 | 93 | ACHINTFEE | 12/18/2009 | $883.14(Dr) | $0.00 | $0.00 | PD | $0.00 | $44,552.19 | $44,602.19 | 006003 | 324038549998 | batchusr | 12/18/2009 |
| 324031800992 | 94 | ACHINTFEE | 12/18/2009 | $880.13(Dr) | $0.00 | $0.00 | PD | $0.00 | $45,432.32 | $45,482.32 | 006003 | 324038928994 | batchusr | 12/18/2009 |
| 324031800992 | 95 | ACHINTFEE | 12/18/2009 | $873.81(Dr) | $0.00 | $0.00 | PD | $0.00 | $46,306.13 | $46,356.13 | 006003 | 324031819992 | batchusr | 12/18/2009 |
| 324031800992 | 96 | ACHINTFEE | 12/18/2009 | $852.22(Dr) | $0.00 | $0.00 | PD | $0.00 | $47,158.35 | $47,208.35 | 006003 | 324031851995 | batchusr | 12/18/2009 |
| 324031800992 | 97 | ACHINTFEE | 12/18/2009 | $836.39(Dr) | $0.00 | $0.00 | PD | $0.00 | $47,994.74 | $48,044.74 | 006003 | 324038533992 | batchusr | 12/18/2009 |
| 324031800992 | 98 | ACHINTFEE | 12/18/2009 | $822.08(Dr) | $0.00 | $0.00 | PD | $0.00 | $48,816.82 | $48,866.82 | 006003 | 324038517995 | batchusr | 12/18/2009 |
| 324031800992 | 99 | ACHINTFEE | 12/18/2009 | $819.23(Dr) | $0.00 | $0.00 | PD | $0.00 | $49,636.05 | $49,686.05 | 006003 | 324038917991 | batchusr | 12/18/2009 |
| 324031800992 | 100 | ACHINTFEE | 12/18/2009 | $814.93(Dr) | $0.00 | $0.00 | PD | $0.00 | $50,450.98 | $50,500.98 | 006003 | 324038547992 | batchusr | 12/18/2009 |
| 324031800992 | 101 | ACHINTFEE | 12/18/2009 | $795.92(Dr) | $0.00 | $0.00 | PD | $0.00 | $51,246.90 | $51,296.90 | 006003 | 324031899994 | batchusr | 12/18/2009 |
| 324031800992 | 102 | ACHINTFEE | 12/18/2009 | $746.14(Dr) | $0.00 | $0.00 | PD | $0.00 | $51,993.04 | $52,043.04 | 006003 | 324038556993 | batchusr | 12/18/2009 |
| 324031800992 | 103 | ACHINTFEE | 12/18/2009 | $745.70(Dr) | $0.00 | $0.00 | PD | $0.00 | $52,738.74 | $52,788.74 | 006003 | 324031850997 | batchusr | 12/18/2009 |
| 324031800992 | 104 | ACHINTFEE | 12/18/2009 | $745.21(Dr) | $0.00 | $0.00 | PD | $0.00 | $53,483.95 | $53,533.95 | 006003 | 324031867991 | batchusr | 12/18/2009 |
| 324031800992 | 105 | ACHINTFEE | 12/18/2009 | $733.32(Dr) | $0.00 | $0.00 | PD | $0.00 | $54,217.27 | $54,267.27 | 006003 | 324038597997 | batchusr | 12/18/2009 |
| 324031800992 | 106 | ACHINTFEE | 12/18/2009 | $726.89(Dr) | $0.00 | $0.00 | PD | $0.00 | $54,944.16 | $54,994.16 | 006003 | 324038519991 | batchusr | 12/18/2009 |
| 324031800992 | 107 | ACHINTFEE | 12/18/2009 | $710.16(Dr) | $0.00 | $0.00 | PD | $0.00 | $55,654.32 | $55,704.32 | 006003 | 324038900993 | batchusr | 12/18/2009 |
| 324031800992 | 108 | ACHINTFEE | 12/18/2009 | $708.40(Dr) | $0.00 | $0.00 | PD | $0.00 | $56,362.72 | $56,412.72 | 006003 | 324038917997 | batchusr | 12/18/2009 |
| 324031800992 | 109 | ACHINTFEE | 12/18/2009 | $698.77(Dr) | $0.00 | $0.00 | PD | $0.00 | $57,061.49 | $57,111.49 | 006003 | 324038534990 | batchusr | 12/18/2009 |
| 324031800992 | 110 | ACHINTFEE | 12/18/2009 | $695.68(Dr) | $0.00 | $0.00 | PD | $0.00 | $57,757.17 | $57,807.17 | 006003 | 324031858990 | batchusr | 12/18/2009 |
| 324031800992 | 111 | ACHINTFEE | 12/18/2009 | $689.04(Dr) | $0.00 | $0.00 | PD | $0.00 | $58,446.21 | $58,496.21 | 006003 | 324031842994 | batchusr | 12/18/2009 |
| 324031800992 | 112 | ACHINTFEE | 12/18/2009 | $687.18(Dr) | $0.00 | $0.00 | PD | $0.00 | $59,133.39 | $59,183.39 | 006003 | 324031849999 | batchusr | 12/18/2009 |
| 324031800992 | 113 | ACHINTFEE | 12/18/2009 | $673.24(Dr) | $0.00 | $0.00 | PD | $0.00 | $59,806.63 | $59,856.63 | 006003 | 324038504993 | batchusr | 12/18/2009 |
| 324031800992 | 114 | ACHINTFEE | 12/18/2009 | $669.29(Dr) | $0.00 | $0.00 | PD | $0.00 | $60,475.92 | $60,525.92 | 006003 | 324038903997 | batchusr | 12/18/2009 |
| 324031800992 | 115 | ACHINTFEE | 12/18/2009 | $668.50(Dr) | $0.00 | $0.00 | PD | $0.00 | $61,144.42 | $61,194.42 | 006003 | 324038573998 | batchusr | 12/18/2009 |
| 324031800992 | 116 | ACHINTFEE | 12/18/2009 | $640.21(Dr) | $0.00 | $0.00 | PD | $0.00 | $61,784.63 | $61,834.63 | 006003 | 324038594994 | batchusr | 12/18/2009 |
| 324031800992 | 117 | ACHINTFEE | 12/18/2009 | $639.62(Dr) | $0.00 | $0.00 | PD | $0.00 | $62,424.25 | $62,474.25 | 006003 | 324038582999 | batchusr | 12/18/2009 |
| 324031800992 | 118 | ACHINTFEE | 12/18/2009 | $639.32(Dr) | $0.00 | $0.00 | PD | $0.00 | $63,063.57 | $63,113.57 | 006003 | 324031858994 | batchusr | 12/18/2009 |
| 324031800992 | 119 | ACHINTFEE | 12/18/2009 | $631.71(Dr) | $0.00 | $0.00 | PD | $0.00 | $63,695.28 | $63,745.28 | 006003 | 324031807997 | batchusr | 12/18/2009 |
| 324031800992 | 120 | ACHINTFEE | 12/18/2009 | $628.75(Dr) | $0.00 | $0.00 | PD | $0.00 | $64,324.03 | $64,374.03 | 006003 | 324038569996 | batchusr | 12/18/2009 |

A-6

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32403180099 | 121 | ACHINTFEE | 12/18/2009 | $623.42(Dr) | $0.00 | $0.00 | PD | $0.00 | $64,947.45 | $64,997.45 | 006003 | 324038523993 | batchusr | 12/18/2009 |
| 32403180099 | 122 | ACHINTFEE | 12/18/2009 | $614.71(Dr) | $0.00 | $0.00 | PD | $0.00 | $65,562.16 | $65,612.16 | 006003 | 324038554998 | batchusr | 12/18/2009 |
| 32403180099 | 123 | ACHINTFEE | 12/18/2009 | $613.22(Dr) | $0.00 | $0.00 | PD | $0.00 | $66,175.38 | $66,225.38 | 006003 | 324031894995 | batchusr | 12/18/2009 |
| 32403180099 | 124 | ACHINTFEE | 12/18/2009 | $592.85(Dr) | $0.00 | $0.00 | PD | $0.00 | $66,768.23 | $66,818.23 | 006003 | 324038538991 | batchusr | 12/18/2009 |
| 32403180099 | 125 | ACHINTFEE | 12/18/2009 | $592.75(Dr) | $0.00 | $0.00 | PD | $0.00 | $67,360.98 | $67,410.98 | 006003 | 324031817996 | batchusr | 12/18/2009 |
| 32403180099 | 126 | ACHINTFEE | 12/18/2009 | $581.81(Dr) | $0.00 | $0.00 | PD | $0.00 | $67,942.79 | $67,992.79 | 006003 | 324038552992 | batchusr | 12/18/2009 |
| 32403180099 | 127 | ACHINTFEE | 12/18/2009 | $573.89(Dr) | $0.00 | $0.00 | PD | $0.00 | $68,516.68 | $68,566.68 | 006003 | 324038904995 | batchusr | 12/18/2009 |
| 32403180099 | 128 | ACHINTFEE | 12/18/2009 | $563.17(Dr) | $0.00 | $0.00 | PD | $0.00 | $69,079.85 | $69,129.85 | 006003 | 324031824992 | batchusr | 12/18/2009 |
| 32403180099 | 129 | ACHINTFEE | 12/18/2009 | $546.85(Dr) | $0.00 | $0.00 | PD | $0.00 | $69,626.70 | $69,676.70 | 006003 | 324038522995 | batchusr | 12/18/2009 |
| 32403180099 | 130 | ACHINTFEE | 12/18/2009 | $512.49(Dr) | $0.00 | $0.00 | PD | $0.00 | $70,139.19 | $70,189.19 | 006003 | 324038585992 | batchusr | 12/18/2009 |
| 32403180099 | 131 | ACHINTFEE | 12/18/2009 | $510.81(Dr) | $0.00 | $0.00 | PD | $0.00 | $70,650.00 | $70,700.00 | 006003 | 324038500991 | batchusr | 12/18/2009 |
| 32403180099 | 132 | ACHINTFEE | 12/18/2009 | $506.74(Dr) | $0.00 | $0.00 | PD | $0.00 | $71,156.74 | $71,206.74 | 006003 | 324038592998 | batchusr | 12/18/2009 |
| 32403180099 | 133 | ACHINTFEE | 12/18/2009 | $495.16(Dr) | $0.00 | $0.00 | PD | $0.00 | $71,651.90 | $71,701.90 | 006003 | 324038505990 | batchusr | 12/18/2009 |
| 32403180099 | 134 | ACHINTFEE | 12/18/2009 | $484.76(Dr) | $0.00 | $0.00 | PD | $0.00 | $72,136.66 | $72,186.66 | 006003 | 324038565994 | batchusr | 12/18/2009 |
| 32403180099 | 135 | ACHINTFEE | 12/18/2009 | $466.80(Dr) | $0.00 | $0.00 | PD | $0.00 | $72,603.46 | $72,653.46 | 006003 | 324038598995 | batchusr | 12/18/2009 |
| 32403180099 | 136 | ACHINTFEE | 12/18/2009 | $449.00(Dr) | $0.00 | $0.00 | PD | $0.00 | $73,052.46 | $73,102.46 | 006003 | 324038586990 | batchusr | 12/18/2009 |
| 32403180099 | 137 | ACHINTFEE | 12/18/2009 | $407.01(Dr) | $0.00 | $0.00 | PD | $0.00 | $73,459.47 | $73,509.47 | 006003 | 324038595991 | batchusr | 12/18/2009 |
| 32403180099 | 138 | ACHINTFEE | 12/18/2009 | $333.58(Dr) | $0.00 | $0.00 | PD | $0.00 | $73,793.05 | $73,843.05 | 006003 | 324038916999 | batchusr | 12/18/2009 |
| 32403180099 | 139 | ACHMICFEE | 12/18/2009 | $266.17(Dr) | $0.00 | $0.00 | PD | $0.00 | $74,059.22 | $74,109.22 | 006003 | 324031840998 | batchusr | 12/18/2009 |
| 32403180099 | 140 | ACHMICFEE | 12/18/2009 | $212.82(Dr) | $0.00 | $0.00 | PD | $0.00 | $74,272.04 | $74,322.04 | 006003 | 324031837994 | batchusr | 12/18/2009 |
| 32403180099 | 141 | ACHMICFEE | 12/18/2009 | $139.89(Dr) | $0.00 | $0.00 | PD | $0.00 | $74,411.93 | $74,461.93 | 006003 | 324038851995 | batchusr | 12/18/2009 |
| 32403180099 | 142 | ACHMICFEE | 12/18/2009 | $103.35(Dr) | $0.00 | $0.00 | PD | $0.00 | $74,515.28 | $74,565.28 | 006003 | 324038913996 | batchusr | 12/18/2009 |
| 32403180099 | 143 | ACHMICFEE | 12/18/2009 | $99.20(Dr) | $0.00 | $0.00 | PD | $0.00 | $74,614.48 | $74,664.48 | 006003 | 324031894995 | batchusr | 12/18/2009 |
| 32403180099 | 144 | ACHDISFEE | 12/18/2009 | $73.50(Dr) | $0.00 | $0.00 | PD | $0.00 | $74,687.98 | $74,737.98 | 006003 | 324031828993 | batchusr | 12/18/2009 |
| 32403180099 | 145 | ACHMICFEE | 12/18/2009 | $72.31(Dr) | $0.00 | $0.00 | PD | $0.00 | $74,760.29 | $74,810.29 | 006003 | 324038585990 | batchusr | 12/18/2009 |
| 32403180099 | 146 | ACHMICFEE | 12/18/2009 | $70.71(Dr) | $0.00 | $0.00 | PD | $0.00 | $74,831.00 | $74,881.00 | 006003 | 324038582999 | batchusr | 12/18/2009 |
| 32403180099 | 147 | ACHMICFEE | 12/18/2009 | $67.75(Dr) | $0.00 | $0.00 | PD | $0.00 | $74,898.75 | $74,948.75 | 006003 | 324038900993 | batchusr | 12/18/2009 |
| 32403180099 | 148 | ACHMICFEE | 12/18/2009 | $67.50(Dr) | $0.00 | $0.00 | PD | $0.00 | $74,966.25 | $75,016.25 | 006003 | 324031830999 | batchusr | 12/18/2009 |
| 32403180099 | 149 | ACHMICFEE | 12/18/2009 | $64.86(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,031.11 | $75,081.11 | 006003 | 324031805991 | batchusr | 12/18/2009 |
| 32403180099 | 150 | ACHDISFEE | 12/18/2009 | $64.26(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,095.37 | $75,145.37 | 006003 | 324031805991 | batchusr | 12/18/2009 |
| 32403180099 | 151 | ACHMICFEE | 12/18/2009 | $61.58(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,156.95 | $75,206.95 | 006003 | 324031820990 | batchusr | 12/18/2009 |
| 32403180099 | 152 | ACHMICFEE | 12/18/2009 | $56.89(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,213.84 | $75,263.84 | 006003 | 324031822996 | batchusr | 12/18/2009 |
| 32403180099 | 153 | ACHDISFEE | 12/18/2009 | $50.96(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,264.80 | $75,314.80 | 006003 | 324031803996 | batchusr | 12/18/2009 |
| 32403180099 | 154 | ACHDISFEE | 12/18/2009 | $50.19(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,314.99 | $75,364.99 | 006003 | 324038516997 | batchusr | 12/18/2009 |
| 32403180099 | 155 | ACHDISFEE | 12/18/2009 | $49.49(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,364.48 | $75,414.48 | 006003 | 324038521997 | batchusr | 12/18/2009 |
| 32403180099 | 156 | ACHDISFEE | 12/18/2009 | $49.00(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,413.48 | $75,463.48 | 006003 | 324038571992 | batchusr | 12/18/2009 |
| 32403180099 | 157 | ACHDISFEE | 12/18/2009 | $48.93(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,462.41 | $75,512.41 | 006003 | 324038540998 | batchusr | 12/18/2009 |
| 32403180099 | 158 | ACHDISFEE | 12/18/2009 | $47.74(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,510.15 | $75,560.15 | 006003 | 324038564997 | batchusr | 12/18/2009 |
| 32403180099 | 159 | ACHDISFEE | 12/18/2009 | $47.53(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,557.68 | $75,607.68 | 006003 | 324031839990 | batchusr | 12/18/2009 |
| 32403180099 | 160 | ACHDISFEE | 12/18/2009 | $47.25(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,604.93 | $75,654.93 | 006003 | 324038550996 | batchusr | 12/18/2009 |
| 32403180099 | 161 | ACHDISFEE | 12/18/2009 | $47.11(Dr) | $0.00 | $0.00 | PD | $0.00 | $75,652.04 | $75,702.04 | 006003 | 324031837994 | batchusr | 12/18/2009 |

A-7

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324031800992 | 162 | ACHDISFEE | 12/18/2009 | $46.27(Dr) | $0.00 | PD | $0.00 | $75,698.31 | $75,748.31 | 006003 | 324038526996 | batchusr | 12/18/2009 |
| 324031800992 | 163 | ACHDISFEE | 12/18/2009 | $45.29(Dr) | $0.00 | PD | $0.00 | $75,743.60 | $75,793.60 | 006003 | 324031856994 | batchusr | 12/18/2009 |
| 324031800992 | 164 | ACHMICFEE | 12/18/2009 | $44.43(Dr) | $0.00 | PD | $0.00 | $75,788.03 | $75,838.03 | 006003 | 324038576991 | batchusr | 12/18/2009 |
| 324031800992 | 165 | ACHDISFEE | 12/18/2009 | $42.00(Dr) | $0.00 | PD | $0.00 | $75,830.03 | $75,880.03 | 006003 | 324038509992 | batchusr | 12/18/2009 |
| 324031800992 | 166 | ACHDISFEE | 12/18/2009 | $40.39(Dr) | $0.00 | PD | $0.00 | $75,870.42 | $75,920.42 | 006003 | 324038575993 | batchusr | 12/18/2009 |
| 324031800992 | 167 | ACHDISFEE | 12/18/2009 | $39.62(Dr) | $0.00 | PD | $0.00 | $75,910.04 | $75,960.04 | 006003 | 324031822996 | batchusr | 12/18/2009 |
| 324031800992 | 168 | ACHDISFEE | 12/18/2009 | $39.62(Dr) | $0.00 | PD | $0.00 | $75,949.66 | $75,999.66 | 006003 | 324031841996 | batchusr | 12/18/2009 |
| 324031800992 | 169 | ACHDISFEE | 12/18/2009 | $39.62(Dr) | $0.00 | PD | $0.00 | $75,989.28 | $76,039.28 | 006003 | 324038572990 | batchusr | 12/18/2009 |
| 324031800992 | 170 | ACHMICFEE | 12/18/2009 | $39.56(Dr) | $0.00 | PD | $0.00 | $76,028.84 | $76,078.84 | 006003 | 324031819992 | batchusr | 12/18/2009 |
| 324031800992 | 171 | ACHDISFEE | 12/18/2009 | $38.99(Dr) | $0.00 | PD | $0.00 | $76,067.83 | $76,117.83 | 006003 | 324031831997 | batchusr | 12/18/2009 |
| 324031800992 | 172 | ACHDISFEE | 12/18/2009 | $38.15(Dr) | $0.00 | PD | $0.00 | $76,105.98 | $76,155.98 | 006003 | 324031815990 | batchusr | 12/18/2009 |
| 324031800992 | 173 | ACHDISFEE | 12/18/2009 | $37.87(Dr) | $0.00 | PD | $0.00 | $76,143.85 | $76,193.85 | 006003 | 324031830999 | batchusr | 12/18/2009 |
| 324031800992 | 174 | ACHDISFEE | 12/18/2009 | $37.24(Dr) | $0.00 | PD | $0.00 | $76,181.09 | $76,231.09 | 006003 | 324031895992 | batchusr | 12/18/2009 |
| 324031800992 | 175 | ACHDISFEE | 12/18/2009 | $37.10(Dr) | $0.00 | PD | $0.00 | $76,218.19 | $76,268.19 | 006003 | 324038577999 | batchusr | 12/18/2009 |
| 324031800992 | 176 | ACHDISFEE | 12/18/2009 | $36.12(Dr) | $0.00 | PD | $0.00 | $76,254.31 | $76,304.31 | 006003 | 324031854999 | batchusr | 12/18/2009 |
| 324031800992 | 177 | ACHDISFEE | 12/18/2009 | $36.05(Dr) | $0.00 | PD | $0.00 | $76,290.36 | $76,340.36 | 006003 | 324031846995 | batchusr | 12/18/2009 |
| 324031800992 | 178 | ACHDISFEE | 12/18/2009 | $35.42(Dr) | $0.00 | PD | $0.00 | $76,325.78 | $76,375.78 | 006003 | 324038512996 | batchusr | 12/18/2009 |
| 324031800992 | 179 | ACHMICFEE | 12/18/2009 | $35.26(Dr) | $0.00 | PD | $0.00 | $76,361.04 | $76,411.04 | 006003 | 324038572990 | batchusr | 12/18/2009 |
| 324031800992 | 180 | ACHDISFEE | 12/18/2009 | $34.51(Dr) | $0.00 | PD | $0.00 | $76,395.55 | $76,445.55 | 006003 | 324038913996 | batchusr | 12/18/2009 |
| 324031800992 | 181 | ACHDISFEE | 12/18/2009 | $34.51(Dr) | $0.00 | PD | $0.00 | $76,430.06 | $76,480.06 | 006003 | 324038529990 | batchusr | 12/18/2009 |
| 324031800992 | 182 | ACHMICFEE | 12/18/2009 | $33.51(Dr) | $0.00 | PD | $0.00 | $76,463.57 | $76,513.57 | 006003 | 324031803996 | batchusr | 12/18/2009 |
| 324031800992 | 183 | ACHDISFEE | 12/18/2009 | $33.46(Dr) | $0.00 | PD | $0.00 | $76,497.03 | $76,547.03 | 006003 | 324038916999 | batchusr | 12/18/2009 |
| 324031800992 | 184 | ACHMICFEE | 12/18/2009 | $33.08(Dr) | $0.00 | PD | $0.00 | $76,530.11 | $76,580.11 | 006003 | 324031828993 | batchusr | 12/18/2009 |
| 324031800992 | 185 | ACHMICFEE | 12/18/2009 | $33.04(Dr) | $0.00 | PD | $0.00 | $76,563.15 | $76,613.15 | 006003 | 324038547992 | batchusr | 12/18/2009 |
| 324031800992 | 186 | ACHDISFEE | 12/18/2009 | $31.85(Dr) | $0.00 | PD | $0.00 | $76,595.00 | $76,645.00 | 006003 | 324038923995 | batchusr | 12/18/2009 |
| 324031800992 | 187 | ACHDISFEE | 12/18/2009 | $31.57(Dr) | $0.00 | PD | $0.00 | $76,626.57 | $76,676.57 | 006003 | 324031820990 | batchusr | 12/18/2009 |
| 324031800992 | 188 | ACHDISFEE | 12/18/2009 | $31.01(Dr) | $0.00 | PD | $0.00 | $76,657.58 | $76,707.58 | 006003 | 324038517995 | batchusr | 12/18/2009 |
| 324031800992 | 189 | ACHDISFEE | 12/18/2009 | $30.10(Dr) | $0.00 | PD | $0.00 | $76,687.68 | $76,737.68 | 006003 | 324038563999 | batchusr | 12/18/2009 |
| 324031800992 | 190 | ACHMICFEE | 12/18/2009 | $30.00(Dr) | $0.00 | PD | $0.00 | $76,717.68 | $76,767.68 | 006003 | 324038916999 | batchusr | 12/18/2009 |
| 324031800992 | 191 | ACHMICFEE | 12/18/2009 | $29.86(Dr) | $0.00 | PD | $0.00 | $76,747.54 | $76,797.54 | 006003 | 324031831997 | batchusr | 12/18/2009 |
| 324031800992 | 192 | ACHMICFEE | 12/18/2009 | $29.29(Dr) | $0.00 | PD | $0.00 | $76,776.83 | $76,826.83 | 006003 | 324038928994 | batchusr | 12/18/2009 |
| 324031800992 | 193 | ACHDISFEE | 12/18/2009 | $28.42(Dr) | $0.00 | PD | $0.00 | $76,805.25 | $76,855.25 | 006003 | 324038928994 | batchusr | 12/18/2009 |
| 324031800992 | 194 | ACHMICFEE | 12/18/2009 | $28.34(Dr) | $0.00 | PD | $0.00 | $76,833.59 | $76,883.59 | 006003 | 324031854999 | batchusr | 12/18/2009 |
| 324031800992 | 195 | ACHDISFEE | 12/18/2009 | $28.28(Dr) | $0.00 | PD | $0.00 | $76,861.87 | $76,911.87 | 006003 | 324038547992 | batchusr | 12/18/2009 |
| 324031800992 | 196 | ACHMICFEE | 12/18/2009 | $28.00(Dr) | $0.00 | PD | $0.00 | $76,889.87 | $76,939.87 | 006003 | 324038549998 | batchusr | 12/18/2009 |
| 324031800992 | 197 | ACHDISFEE | 12/18/2009 | $27.95(Dr) | $0.00 | PD | $0.00 | $76,917.82 | $76,967.82 | 006003 | 324038556993 | batchusr | 12/18/2009 |
| 324031800992 | 198 | ACHMICFEE | 12/18/2009 | $27.16(Dr) | $0.00 | PD | $0.00 | $76,944.98 | $76,994.98 | 006003 | 324031899994 | batchusr | 12/18/2009 |
| 324031800992 | 199 | ACHDISFEE | 12/18/2009 | $27.09(Dr) | $0.00 | PD | $0.00 | $76,972.07 | $77,022.07 | 006003 | 324038917997 | batchusr | 12/18/2009 |
| 324031800992 | 200 | ACHMICFEE | 12/18/2009 | $27.08(Dr) | $0.00 | PD | $0.00 | $76,999.15 | $77,049.15 | 006003 | 324031817996 | batchusr | 12/18/2009 |
| 324031800992 | 201 | ACHDISFEE | 12/18/2009 | $26.81(Dr) | $0.00 | PD | $0.00 | $77,025.96 | $77,075.96 | 006003 | 324038533992 | batchusr | 12/18/2009 |
| 324031800992 | 202 | ACHDISFEE | 12/18/2009 | $26.53(Dr) | $0.00 | PD | $0.00 | $77,052.49 | $77,102.49 | 006003 | 324031891991 | batchusr | 12/18/2009 |

A-8

| Account | Row | Type | Date | Amount | | | Status | | Balance | Code | Reference | User | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32403180099Z | 203 | ACHDISFEE | 12/18/2009 | $26.46(Dr) | $0.00 | | PD | $0.00 | $77,078.95 | $77,128.95 | 006003 | 324031850997 | batchusr | 12/18/2009 |
| 32403180099Z | 204 | ACHMICFEE | 12/18/2009 | $26.12(Dr) | $0.00 | | PD | $0.00 | $77,105.07 | $77,155.07 | 006003 | 324038571992 | batchusr | 12/18/2009 |
| 32403180099Z | 205 | ACHDISFEE | 12/18/2009 | $26.04(Dr) | $0.00 | | PD | $0.00 | $77,131.11 | $77,181.11 | 006003 | 324031819992 | batchusr | 12/18/2009 |
| 32403180099Z | 206 | ACHMICFEE | 12/18/2009 | $25.61(Dr) | $0.00 | | PD | $0.00 | $77,156.72 | $77,206.72 | 006003 | 324038526996 | batchusr | 12/18/2009 |
| 32403180099Z | 207 | ACHDISFEE | 12/18/2009 | $25.13(Dr) | $0.00 | | PD | $0.00 | $77,181.85 | $77,231.85 | 006003 | 324038597997 | batchusr | 12/18/2009 |
| 32403180099Z | 208 | ACHDISFEE | 12/18/2009 | $24.99(Dr) | $0.00 | | PD | $0.00 | $77,206.84 | $77,256.84 | 006003 | 324031867991 | batchusr | 12/18/2009 |
| 32403180099Z | 209 | ACHDISFEE | 12/18/2009 | $24.36(Dr) | $0.00 | | PD | $0.00 | $77,231.20 | $77,281.20 | 006003 | 324038576991 | batchusr | 12/18/2009 |
| 32403180099Z | 210 | ACHDISFEE | 12/18/2009 | $24.29(Dr) | $0.00 | | PD | $0.00 | $77,255.49 | $77,305.49 | 006003 | 324031842994 | batchusr | 12/18/2009 |
| 32403180099Z | 211 | ACHDISFEE | 12/18/2009 | $24.29(Dr) | $0.00 | | PD | $0.00 | $77,279.78 | $77,329.78 | 006003 | 324031893997 | batchusr | 12/18/2009 |
| 32403180099Z | 212 | ACHDISFEE | 12/18/2009 | $24.29(Dr) | $0.00 | | PD | $0.00 | $77,304.07 | $77,354.07 | 006003 | 324038534990 | batchusr | 12/18/2009 |
| 32403180099Z | 213 | ACHMICFEE | 12/18/2009 | $24.21(Dr) | $0.00 | | PD | $0.00 | $77,328.28 | $77,378.28 | 006003 | 324038854998 | batchusr | 12/18/2009 |
| 32403180099Z | 214 | ACHDISFEE | 12/18/2009 | $24.08(Dr) | $0.00 | | PD | $0.00 | $77,352.36 | $77,402.36 | 006003 | 324038523993 | batchusr | 12/18/2009 |
| 32403180099Z | 215 | ACHDISFEE | 12/18/2009 | $23.87(Dr) | $0.00 | | PD | $0.00 | $77,376.23 | $77,426.23 | 006003 | 324038505990 | batchusr | 12/18/2009 |
| 32403180099Z | 216 | ACHDISFEE | 12/18/2009 | $23.66(Dr) | $0.00 | | PD | $0.00 | $77,399.89 | $77,449.89 | 006003 | 324031849999 | batchusr | 12/18/2009 |
| 32403180099Z | 217 | ACHDISFEE | 12/18/2009 | $23.17(Dr) | $0.00 | | PD | $0.00 | $77,423.06 | $77,473.06 | 006003 | 324038124992 | batchusr | 12/18/2009 |
| 32403180099Z | 218 | ACHDISFEE | 12/18/2009 | $23.17(Dr) | $0.00 | | PD | $0.00 | $77,446.23 | $77,496.23 | 006003 | 324038903997 | batchusr | 12/18/2009 |
| 32403180099Z | 219 | ACHDISFEE | 12/18/2009 | $23.03(Dr) | $0.00 | | PD | $0.00 | $77,469.26 | $77,519.26 | 006003 | 324038519991 | batchusr | 12/18/2009 |
| 32403180099Z | 220 | ACHDISFEE | 12/18/2009 | $22.67(Dr) | $0.00 | | PD | $0.00 | $77,491.93 | $77,541.93 | 006003 | 324031850997 | batchusr | 12/18/2009 |
| 32403180099Z | 221 | ACHDISFEE | 12/18/2009 | $22.57(Dr) | $0.00 | | PD | $0.00 | $77,514.50 | $77,564.50 | 006003 | 324031856994 | batchusr | 12/18/2009 |
| 32403180099Z | 222 | ACHMICFEE | 12/18/2009 | $22.42(Dr) | $0.00 | | PD | $0.00 | $77,536.92 | $77,586.92 | 006003 | 324038509992 | batchusr | 12/18/2009 |
| 32403180099Z | 223 | ACHDISFEE | 12/18/2009 | $22.33(Dr) | $0.00 | | PD | $0.00 | $77,559.25 | $77,609.25 | 006003 | 324038552992 | batchusr | 12/18/2009 |
| 32403180099Z | 224 | ACHMICFEE | 12/18/2009 | $22.04(Dr) | $0.00 | | PD | $0.00 | $77,581.29 | $77,631.29 | 006003 | 324031841996 | batchusr | 12/18/2009 |
| 32403180099Z | 225 | ACHDISFEE | 12/18/2009 | $21.92(Dr) | $0.00 | | PD | $0.00 | $77,603.21 | $77,653.21 | 006003 | 324031807997 | batchusr | 12/18/2009 |
| 32403180099Z | 226 | ACHMICFEE | 12/18/2009 | $21.46(Dr) | $0.00 | | PD | $0.00 | $77,624.67 | $77,674.67 | 006003 | 324038564997 | batchusr | 12/18/2009 |
| 32403180099Z | 227 | ACHDISFEE | 12/18/2009 | $21.21(Dr) | $0.00 | | PD | $0.00 | $77,645.88 | $77,695.88 | 006003 | 324038556993 | batchusr | 12/18/2009 |
| 32403180099Z | 228 | ACHDISFEE | 12/18/2009 | $21.00(Dr) | $0.00 | | PD | $0.00 | $77,666.88 | $77,716.88 | 006003 | 324038573998 | batchusr | 12/18/2009 |
| 32403180099Z | 229 | ACHDISFEE | 12/18/2009 | $20.86(Dr) | $0.00 | | PD | $0.00 | $77,687.74 | $77,737.74 | 006003 | 324031858990 | batchusr | 12/18/2009 |
| 32403180099Z | 230 | ACHDISFEE | 12/18/2009 | $20.72(Dr) | $0.00 | | PD | $0.00 | $77,708.46 | $77,758.46 | 006003 | 324038516997 | batchusr | 12/18/2009 |
| 32403180099Z | 231 | ACHDISFEE | 12/18/2009 | $20.65(Dr) | $0.00 | | PD | $0.00 | $77,729.11 | $77,779.11 | 006003 | 324031807997 | batchusr | 12/18/2009 |
| 32403180099Z | 232 | ACHDISFEE | 12/18/2009 | $20.48(Dr) | $0.00 | | PD | $0.00 | $77,749.59 | $77,799.59 | 006003 | 324038565994 | batchusr | 12/18/2009 |
| 32403180099Z | 233 | ACHDISFEE | 12/18/2009 | $20.37(Dr) | $0.00 | | PD | $0.00 | $77,769.96 | $77,819.96 | 006003 | 324038504993 | batchusr | 12/18/2009 |
| 32403180099Z | 234 | ACHMICFEE | 12/18/2009 | $20.13(Dr) | $0.00 | | PD | $0.00 | $77,790.09 | $77,840.09 | 006003 | 324038923995 | batchusr | 12/18/2009 |
| 32403180099Z | 235 | ACHDISFEE | 12/18/2009 | $20.02(Dr) | $0.00 | | PD | $0.00 | $77,810.11 | $77,860.11 | 006003 | 324038592998 | batchusr | 12/18/2009 |
| 32403180099Z | 236 | ACHDISFEE | 12/18/2009 | $20.02(Dr) | $0.00 | | PD | $0.00 | $77,830.13 | $77,880.13 | 006003 | 324038904995 | batchusr | 12/18/2009 |
| 32403180099Z | 237 | ACHDISFEE | 12/18/2009 | $19.95(Dr) | $0.00 | | PD | $0.00 | $77,850.08 | $77,900.08 | 006003 | 324031817996 | batchusr | 12/18/2009 |
| 32403180099Z | 238 | ACHDISFEE | 12/18/2009 | $19.95(Dr) | $0.00 | | PD | $0.00 | $77,870.03 | $77,920.03 | 006003 | 324031851995 | batchusr | 12/18/2009 |
| 32403180099Z | 239 | ACHDISFEE | 12/18/2009 | $19.46(Dr) | $0.00 | | PD | $0.00 | $77,889.49 | $77,939.49 | 006003 | 324038538991 | batchusr | 12/18/2009 |
| 32403180099Z | 240 | ACHDISFEE | 12/18/2009 | $19.11(Dr) | $0.00 | | PD | $0.00 | $77,908.60 | $77,958.60 | 006003 | 324038594994 | batchusr | 12/18/2009 |
| 32403180099Z | 241 | ACHDISFEE | 12/18/2009 | $19.11(Dr) | $0.00 | | PD | $0.00 | $77,927.71 | $77,977.71 | 006003 | 324038522995 | batchusr | 12/18/2009 |
| 32403180099Z | 242 | ACHDISFEE | 12/18/2009 | $19.04(Dr) | $0.00 | | PD | $0.00 | $77,946.75 | $77,996.75 | 006003 | 324038569996 | batchusr | 12/18/2009 |
| 32403180099Z | 243 | ACHMICFEE | 12/18/2009 | $19.02(Dr) | $0.00 | | PD | $0.00 | $77,965.77 | $78,015.77 | 006003 | 324031815990 | batchusr | 12/18/2009 |

A-9

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324031800992 | 244 | ACHMICFEE | 12/18/2009 | $18.88(Dr) | $0.00 | | PD | $0.00 | $77,984.65 | 006003 | 324031895992 | batchusr | 12/18/2009 |
| 324031800992 | 245 | ACHDISFEE | 12/18/2009 | $18.76(Dr) | $0.00 | PD | $0.00 | $78,003.41 | 006003 | 324038854998 | batchusr | 12/18/2009 |
| 324031800992 | 246 | ACHDISFEE | 12/18/2009 | $18.69(Dr) | $0.00 | PD | $0.00 | $78,022.10 | 006003 | 324038900993 | batchusr | 12/18/2009 |
| 324031800992 | 247 | ACHMICFEE | 12/18/2009 | $18.54(Dr) | $0.00 | PD | $0.00 | $78,040.64 | 006003 | 324031842994 | batchusr | 12/18/2009 |
| 324031800992 | 248 | ACHMICFEE | 12/18/2009 | $18.32(Dr) | $0.00 | PD | $0.00 | $78,058.96 | 006003 | 324038512996 | batchusr | 12/18/2009 |
| 324031800992 | 249 | ACHMICFEE | 12/18/2009 | $18.04(Dr) | $0.00 | PD | $0.00 | $78,077.00 | 006003 | 324031891991 | batchusr | 12/18/2009 |
| 324031800992 | 250 | ACHMICFEE | 12/18/2009 | $17.84(Dr) | $0.00 | PD | $0.00 | $78,094.84 | 006003 | 324038549998 | batchusr | 12/18/2009 |
| 324031800992 | 251 | ACHDISFEE | 12/18/2009 | $17.57(Dr) | $0.00 | PD | $0.00 | $78,112.41 | 006003 | 324038585992 | batchusr | 12/18/2009 |
| 324031800992 | 252 | ACHDISFEE | 12/18/2009 | $17.36(Dr) | $0.00 | PD | $0.00 | $78,129.77 | 006003 | 324038582999 | batchusr | 12/18/2009 |
| 324031800992 | 253 | ACHDISFEE | 12/18/2009 | $17.01(Dr) | $0.00 | PD | $0.00 | $78,146.78 | 006003 | 324038500991 | batchusr | 12/18/2009 |
| 324031800992 | 254 | ACHDISFEE | 12/18/2009 | $16.94(Dr) | $0.00 | PD | $0.00 | $78,163.72 | 006003 | 324031894995 | batchusr | 12/18/2009 |
| 324031800992 | 255 | ACHMICFEE | 12/18/2009 | $16.85(Dr) | $0.00 | PD | $0.00 | $78,180.57 | 006003 | 324038597997 | batchusr | 12/18/2009 |
| 324031800992 | 256 | ACHMICFEE | 12/18/2009 | $16.83(Dr) | $0.00 | PD | $0.00 | $78,197.40 | 006003 | 324038521997 | batchusr | 12/18/2009 |
| 324031800992 | 257 | ACHDISFEE | 12/18/2009 | $16.66(Dr) | $0.00 | PD | $0.00 | $78,214.06 | 006003 | 324038598995 | batchusr | 12/18/2009 |
| 324031800992 | 258 | ACHMICFEE | 12/18/2009 | $16.60(Dr) | $0.00 | PD | $0.00 | $78,230.66 | 006003 | 324038550996 | batchusr | 12/18/2009 |
| 324031800992 | 259 | ACHMICFEE | 12/18/2009 | $15.99(Dr) | $0.00 | PD | $0.00 | $78,246.65 | 006003 | 324038577999 | batchusr | 12/18/2009 |
| 324031800992 | 260 | ACHMICFEE | 12/18/2009 | $15.50(Dr) | $0.00 | PD | $0.00 | $78,262.15 | 006003 | 324038533992 | batchusr | 12/18/2009 |
| 324031800992 | 261 | ACHDISFEE | 12/18/2009 | $15.47(Dr) | $0.00 | PD | $0.00 | $78,277.62 | 006003 | 324038565994 | batchusr | 12/18/2009 |
| 324031800992 | 262 | ACHMICFEE | 12/18/2009 | $15.36(Dr) | $0.00 | PD | $0.00 | $78,292.98 | 006003 | 324031846995 | batchusr | 12/18/2009 |
| 324031800992 | 263 | ACHMICFEE | 12/18/2009 | $14.83(Dr) | $0.00 | PD | $0.00 | $78,307.81 | 006003 | 324031839990 | batchusr | 12/18/2009 |
| 324031800992 | 264 | ACHMICFEE | 12/18/2009 | $14.02(Dr) | $0.00 | PD | $0.00 | $78,321.83 | 006003 | 324038575993 | batchusr | 12/18/2009 |
| 324031800992 | 265 | ACHMICFEE | 12/18/2009 | $14.01(Dr) | $0.00 | PD | $0.00 | $78,335.84 | 006003 | 324038563999 | batchusr | 12/18/2009 |
| 324031800992 | 266 | ACHMICFEE | 12/18/2009 | $13.96(Dr) | $0.00 | PD | $0.00 | $78,349.80 | 006003 | 324038595991 | batchusr | 12/18/2009 |
| 324031800992 | 267 | ACHDISFEE | 12/18/2009 | $13.93(Dr) | $0.00 | PD | $0.00 | $78,363.73 | 006003 | 324038595991 | batchusr | 12/18/2009 |
| 324031800992 | 268 | ACHDISFEE | 12/18/2009 | $13.44(Dr) | $0.00 | PD | $0.00 | $78,377.17 | 006003 | 324038586990 | batchusr | 12/18/2009 |
| 324031800992 | 269 | ACHMICFEE | 12/18/2009 | $13.19(Dr) | $0.00 | PD | $0.00 | $78,390.36 | 006003 | 324038517995 | batchusr | 12/18/2009 |
| 324031800992 | 270 | ACHMICFEE | 12/18/2009 | $12.53(Dr) | $0.00 | PD | $0.00 | $78,402.89 | 006003 | 324038534990 | batchusr | 12/18/2009 |
| 324031800992 | 271 | ACHMICFEE | 12/18/2009 | $12.38(Dr) | $0.00 | PD | $0.00 | $78,415.27 | 006003 | 324031837994 | batchusr | 12/18/2009 |
| 324031800992 | 272 | ACHMICFEE | 12/18/2009 | $12.32(Dr) | $0.00 | PD | $0.00 | $78,427.59 | 006003 | 324038594994 | batchusr | 12/18/2009 |
| 324031800992 | 273 | ACHMICFEE | 12/18/2009 | $12.18(Dr) | $0.00 | PD | $0.00 | $78,439.77 | 006003 | 324031849999 | batchusr | 12/18/2009 |
| 324031800992 | 274 | ACHMICFEE | 12/18/2009 | $11.83(Dr) | $0.00 | PD | $0.00 | $78,451.60 | 006003 | 324031867991 | batchusr | 12/18/2009 |
| 324031800992 | 275 | ACHMICFEE | 12/18/2009 | $11.41(Dr) | $0.00 | PD | $0.00 | $78,463.01 | 006003 | 324031899994 | batchusr | 12/18/2009 |
| 324031800992 | 276 | ACHMICFEE | 12/18/2009 | $11.39(Dr) | $0.00 | PD | $0.00 | $78,474.40 | 006003 | 324031893997 | batchusr | 12/18/2009 |
| 324031800992 | 277 | ACHMICFEE | 12/18/2009 | $11.24(Dr) | $0.00 | PD | $0.00 | $78,485.64 | 006003 | 324038523993 | batchusr | 12/18/2009 |
| 324031800992 | 278 | ACHMICFEE | 12/18/2009 | $10.84(Dr) | $0.00 | PD | $0.00 | $78,496.48 | 006003 | 324038552992 | batchusr | 12/18/2009 |
| 324031800992 | 279 | ACHMICFEE | 12/18/2009 | $10.51(Dr) | $0.00 | PD | $0.00 | $78,506.99 | 006003 | 324038529990 | batchusr | 12/18/2009 |
| 324031800992 | 280 | ACHMICFEE | 12/18/2009 | $10.49(Dr) | $0.00 | PD | $0.00 | $78,517.48 | 006003 | 324038904995 | batchusr | 12/18/2009 |
| 324031800992 | 281 | ACHMICFEE | 12/18/2009 | $10.41(Dr) | $0.00 | PD | $0.00 | $78,527.89 | 006003 | 324038917997 | batchusr | 12/18/2009 |
| 324031800992 | 282 | ACHMICFEE | 12/18/2009 | $9.59(Dr) | $0.00 | PD | $0.00 | $78,537.48 | 006003 | 324038504993 | batchusr | 12/18/2009 |
| 324031800992 | 283 | ACHMICFEE | 12/18/2009 | $9.56(Dr) | $0.00 | PD | $0.00 | $78,547.04 | 006003 | 324038573998 | batchusr | 12/18/2009 |
| 324031800992 | 284 | ACHMICFEE | 12/18/2009 | $8.39(Dr) | $0.00 | PD | $0.00 | $78,555.43 | 006003 | 324031824992 | batchusr | 12/18/2009 |

A-10

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32403180992 | 285 | ACHMICFEE | 12/18/2009 | $8.07(Dr) | $0.00 | | $0.00 | $78,563.50 | $78,613.50 | 006003 | 324038538991 | batchusr | 12/18/2009 |
| 32403180992 | 286 | ACHMICFEE | 12/18/2009 | $7.63(Dr) | $0.00 | PD | $0.00 | $78,571.13 | $78,621.13 | 006003 | 324038522995 | batchusr | 12/18/2009 |
| 32403180992 | 287 | ACHMICFEE | 12/18/2009 | $7.33(Dr) | $0.00 | PD | $0.00 | $78,578.46 | $78,628.46 | 006003 | 324038519991 | batchusr | 12/18/2009 |
| 32403180992 | 288 | ACHMICFEE | 12/18/2009 | $7.16(Dr) | $0.00 | PD | $0.00 | $78,585.62 | $78,635.62 | 006003 | 324038569996 | batchusr | 12/18/2009 |
| 32403180992 | 289 | ACHMICFEE | 12/18/2009 | $7.15(Dr) | $0.00 | PD | $0.00 | $78,592.77 | $78,642.77 | 006003 | 324038551995 | batchusr | 12/18/2009 |
| 32403180992 | 290 | ACHMICFEE | 12/18/2009 | $7.12(Dr) | $0.00 | PD | $0.00 | $78,599.89 | $78,649.89 | 006003 | 324038592998 | batchusr | 12/18/2009 |
| 32403180992 | 291 | ACHMICFEE | 12/18/2009 | $6.98(Dr) | $0.00 | PD | $0.00 | $78,606.87 | $78,656.87 | 006003 | 324038598995 | batchusr | 12/18/2009 |
| 32403180992 | 292 | ACHMICFEE | 12/18/2009 | $6.81(Dr) | $0.00 | PD | $0.00 | $78,613.68 | $78,663.68 | 006003 | 324038585992 | batchusr | 12/18/2009 |
| 32403180992 | 293 | ACHMICFEE | 12/18/2009 | $6.53(Dr) | $0.00 | PD | $0.00 | $78,620.21 | $78,670.21 | 006003 | 324038903997 | batchusr | 12/18/2009 |
| 32403180992 | 294 | ACHMICFEE | 12/18/2009 | $6.34(Dr) | $0.00 | PD | $0.00 | $78,626.55 | $78,676.55 | 006003 | 324038500991 | batchusr | 12/18/2009 |
| 32403180992 | 295 | ACHMICFEE | 12/18/2009 | $6.31(Dr) | $0.00 | PD | $0.00 | $78,632.86 | $78,682.86 | 006003 | 324038505990 | batchusr | 12/18/2009 |
| 32403180992 | 296 | ACHMICFEE | 12/18/2009 | $5.02(Dr) | $0.00 | PD | $0.00 | $78,637.88 | $78,687.88 | 006003 | 324038840998 | batchusr | 12/18/2009 |
| 32403180992 | 297 | ACHMICFEE | 12/18/2009 | $4.61(Dr) | $0.00 | PD | $0.00 | $78,642.49 | $78,692.49 | 006003 | 324031894995 | batchusr | 12/18/2009 |
| 32403180992 | 298 | ACHMICFEE | 12/18/2009 | $4.55(Dr) | $0.00 | PD | $0.00 | $78,647.04 | $78,697.04 | 006003 | 324038586990 | batchusr | 12/18/2009 |
| 32403180992 | 299 | ACHMICFEE | 12/18/2009 | $4.16(Dr) | $0.00 | PD | $0.00 | $78,651.20 | $78,701.20 | 006003 | 324038913996 | batchusr | 12/18/2009 |
| 32403180992 | 300 | ACHMICFEE | 12/18/2009 | $4.12(Dr) | $0.00 | PD | $0.00 | $78,655.32 | $78,705.32 | 006003 | 324031830999 | batchusr | 12/18/2009 |
| 32403180992 | 301 | ACHMICFEE | 12/18/2009 | $4.01(Dr) | $0.00 | PD | $0.00 | $78,659.33 | $78,709.33 | 006003 | 324031820990 | batchusr | 12/18/2009 |
| 32403180992 | 302 | ACHMICFEE | 12/18/2009 | $2.31(Dr) | $0.00 | PD | $0.00 | $78,661.64 | $78,711.64 | 006003 | 324031805991 | batchusr | 12/18/2009 |
| 32403180992 | 303 | ACHMICFEE | 12/18/2009 | $2.11(Dr) | $0.00 | PD | $0.00 | $78,663.75 | $78,713.75 | 006003 | 324038582999 | batchusr | 12/18/2009 |
| 32403180992 | 304 | ACHINTFEE | 12/21/2009 | $493.47(Dr) | $0.00 | PD | $0.00 | $79,157.22 | $79,207.22 | 006003 | 324038910992 | batchusr | 12/21/2009 |
| 32403180992 | 305 | ACHINTFEE | 12/21/2009 | $492.35(Dr) | $0.00 | PD | $0.00 | $79,649.57 | $79,699.57 | 006003 | 324038902999 | batchusr | 12/21/2009 |
| 32403180992 | 306 | ACHINTFEE | 12/21/2009 | $463.12(Dr) | $0.00 | PD | $0.00 | $80,112.69 | $80,162.69 | 006003 | 324038580993 | batchusr | 12/21/2009 |
| 32403180992 | 307 | ACHINTFEE | 12/21/2009 | $430.40(Dr) | $0.00 | PD | $0.00 | $80,543.09 | $80,593.09 | 006003 | 324038855996 | batchusr | 12/21/2009 |
| 32403180992 | 308 | ACHINTFEE | 12/21/2009 | $419.57(Dr) | $0.00 | PD | $0.00 | $80,962.66 | $81,012.66 | 006003 | 324038920991 | batchusr | 12/21/2009 |
| 32403180992 | 309 | ACHINTFEE | 12/21/2009 | $393.96(Dr) | $0.00 | PD | $0.00 | $81,356.62 | $81,406.62 | 006003 | 324031833892 | batchusr | 12/21/2009 |
| 32403180992 | 310 | ACHINTFEE | 12/21/2009 | $393.25(Dr) | $0.00 | PD | $0.00 | $81,749.87 | $81,799.87 | 006003 | 324038551994 | batchusr | 12/21/2009 |
| 32403180992 | 311 | ACHINTFEE | 12/21/2009 | $383.43(Dr) | $0.00 | PD | $0.00 | $82,133.30 | $82,183.30 | 006003 | 324038558997 | batchusr | 12/21/2009 |
| 32403180992 | 312 | ACHINTFEE | 12/21/2009 | $347.47(Dr) | $0.00 | PD | $0.00 | $82,480.77 | $82,530.77 | 006003 | 324038926998 | batchusr | 12/21/2009 |
| 32403180992 | 313 | ACHINTFEE | 12/21/2009 | $337.23(Dr) | $0.00 | PD | $0.00 | $82,818.00 | $82,868.00 | 006003 | 324031845997 | batchusr | 12/21/2009 |
| 32403180992 | 314 | ACHINTFEE | 12/21/2009 | $324.96(Dr) | $0.00 | PD | $0.00 | $83,142.96 | $83,192.96 | 006003 | 324038911990 | batchusr | 12/21/2009 |
| 32403180992 | 315 | ACHINTFEE | 12/21/2009 | $319.40(Dr) | $0.00 | PD | $0.00 | $83,462.36 | $83,512.36 | 006003 | 324038930990 | batchusr | 12/21/2009 |
| 32403180992 | 316 | ACHINTFEE | 12/21/2009 | $310.02(Dr) | $0.00 | PD | $0.00 | $83,772.38 | $83,822.38 | 006003 | 324038566992 | batchusr | 12/21/2009 |
| 32403180992 | 317 | ACHCBK | 12/21/2009 | $283.15(Dr) | $0.00 | PD | $0.00 | $84,055.53 | $84,105.53 | 006003 | 324031895992 | batchusr | 12/21/2009 |
| 32403180992 | 318 | CHBKFE | 12/21/2009 | $25.00(Dr) | $0.00 | REV | $0.00 | $84,055.53 | $84,130.53 | 006003 | 324031895992 | batchusr | 12/21/2009 |
| 32403180992 | 319 | ACHINTFEE | 12/21/2009 | $273.48(Dr) | $0.00 | PD | $0.00 | $84,329.01 | $84,404.01 | 006003 | 324031888997 | batchusr | 12/21/2009 |
| 32403180992 | 320 | ACHINTFEE | 12/21/2009 | $259.50(Dr) | $0.00 | PD | $0.00 | $84,588.51 | $84,663.51 | 006003 | 324031885993 | batchusr | 12/21/2009 |
| 32403180992 | 321 | ACHINTFEE | 12/21/2009 | $252.90(Dr) | $0.00 | PD | $0.00 | $84,841.41 | $84,916.41 | 006003 | 324038914994 | batchusr | 12/21/2009 |
| 32403180992 | 322 | ACHINTFEE | 12/21/2009 | $228.85(Dr) | $0.00 | PD | $0.00 | $85,070.26 | $85,145.26 | 006003 | 324038929992 | batchusr | 12/21/2009 |
| 32403180992 | 323 | ACHINTFEE | 12/21/2009 | $220.35(Dr) | $0.00 | PD | $0.00 | $85,290.61 | $85,365.61 | 006003 | 324038906990 | batchusr | 12/21/2009 |
| 32403180992 | 324 | ACHMICFEE | 12/21/2009 | $173.78(Dr) | $0.00 | PD | $0.00 | $85,464.39 | $85,539.39 | 006003 | 324031844990 | batchusr | 12/21/2009 |
| 32403180992 | 325 | ACHINTFEE | 12/21/2009 | $172.26(Dr) | $0.00 | PD | $0.00 | $85,636.65 | $85,711.65 | 006003 | 324038599993 | batchusr | 12/21/2009 |

A-11

| Account | Seq | Type | Date | Amount | | | Status | | Balance | Code | Ref | User | Post Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32403180992 | 326 | ACHINTFEE | 12/21/2009 | $172.21(Dr) | $0.00 | $0.00 | PD | $0.00 | $85,808.86 | $85,883.86 | 006003 | 324038514992 | batchusr | 12/21/2009 |
| 32403180992 | 327 | ACHCBK | 12/21/2009 | $164.20(Dr) | $0.00 | $0.00 | PD | $0.00 | $85,973.06 | $86,048.06 | 006003 | 324031831997 | batchusr | 12/21/2009 |
| 32403180992 | 328 | CHBKFE | 12/21/2009 | $25.00(Dr) | $0.00 | $0.00 | REV | $0.00 | $85,973.06 | $86,073.06 | 006003 | 324031831997 | batchusr | 12/21/2009 |
| 32403180992 | 329 | ACHINTFEE | 12/21/2009 | $143.34(Dr) | $0.00 | $0.00 | PD | $0.00 | $86,116.40 | $86,216.40 | 006003 | 324038524991 | batchusr | 12/21/2009 |
| 32403180992 | 330 | ACHINTFEE | 12/21/2009 | $123.44(Dr) | $0.00 | $0.00 | PD | $0.00 | $86,239.84 | $86,339.84 | 006003 | 324038525998 | batchusr | 12/21/2009 |
| 32403180992 | 331 | ACHINTFEE | 12/21/2009 | $123.28(Dr) | $0.00 | $0.00 | PD | $0.00 | $86,363.12 | $86,463.12 | 006003 | 324038919993 | batchusr | 12/21/2009 |
| 32403180992 | 332 | ACHINTFEE | 12/21/2009 | $115.69(Dr) | $0.00 | $0.00 | PD | $0.00 | $86,478.81 | $86,578.81 | 006003 | 324038501999 | batchusr | 12/21/2009 |
| 32403180992 | 333 | ACHINTFEE | 12/21/2009 | $110.96(Dr) | $0.00 | $0.00 | PD | $0.00 | $86,589.77 | $86,689.77 | 006003 | 324038541995 | batchusr | 12/21/2009 |
| 32403180992 | 334 | ACHINTFEE | 12/21/2009 | $100.21(Dr) | $0.00 | $0.00 | PD | $0.00 | $86,689.98 | $86,789.98 | 006003 | 324031872991 | batchusr | 12/21/2009 |
| 32403180992 | 335 | ACHINTFEE | 12/21/2009 | $99.25(Dr) | $0.00 | $0.00 | PD | $0.00 | $86,789.23 | $86,889.23 | 006003 | 324038513994 | batchusr | 12/21/2009 |
| 32403180992 | 336 | ACHCBK | 12/21/2009 | $64.15(Dr) | $0.00 | $0.00 | PD | $0.00 | $86,853.38 | $86,953.38 | 006003 | 324038919993 | batchusr | 12/21/2009 |
| 32403180992 | 337 | CHBKFE | 12/21/2009 | $25.00(Dr) | $0.00 | $0.00 | REV | $0.00 | $86,853.38 | $86,978.38 | 006003 | 324038579995 | batchusr | 12/21/2009 |
| 32403180992 | 338 | ACHINTFEE | 12/21/2009 | $61.38(Dr) | $0.00 | $0.00 | PD | $0.00 | $86,914.76 | $87,039.76 | 006003 | 324031844990 | batchusr | 12/21/2009 |
| 32403180992 | 339 | ACHDISFEE | 12/21/2009 | $54.04(Dr) | $0.00 | $0.00 | PD | $0.00 | $86,968.80 | $87,093.80 | 006003 | 324038579995 | batchusr | 12/21/2009 |
| 32403180992 | 340 | ACHMICFEE | 12/21/2009 | $49.26(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,018.06 | $87,143.06 | 006003 | 324038910992 | batchusr | 12/21/2009 |
| 32403180992 | 341 | ACHMICFEE | 12/21/2009 | $39.32(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,057.38 | $87,182.38 | 006003 | 324038907998 | batchusr | 12/21/2009 |
| 32403180992 | 342 | ACHMICFEE | 12/21/2009 | $34.21(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,091.59 | $87,216.59 | 006003 | 324038914994 | batchusr | 12/21/2009 |
| 32403180992 | 343 | ACHDISFEE | 12/21/2009 | $25.06(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,116.65 | $87,241.65 | 006003 | 324031838992 | batchusr | 12/21/2009 |
| 32403180992 | 344 | ACHDISFEE | 12/21/2009 | $23.89(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,140.54 | $87,265.54 | 006003 | 324038911990 | batchusr | 12/21/2009 |
| 32403180992 | 345 | ACHMICFEE | 12/21/2009 | $19.53(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,160.07 | $87,285.07 | 006003 | 324031845997 | batchusr | 12/21/2009 |
| 32403180992 | 346 | ACHMICFEE | 12/21/2009 | $19.03(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,179.10 | $87,304.10 | 006003 | 324038910992 | batchusr | 12/21/2009 |
| 32403180992 | 347 | ACHMICFEE | 12/21/2009 | $18.66(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,197.76 | $87,322.76 | 006003 | 324031885993 | batchusr | 12/21/2009 |
| 32403180992 | 348 | ACHDISFEE | 12/21/2009 | $16.66(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,214.42 | $87,339.42 | 006003 | 324038855996 | batchusr | 12/21/2009 |
| 32403180992 | 349 | ACHDISFEE | 12/21/2009 | $16.31(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,230.73 | $87,355.73 | 006003 | 324038902999 | batchusr | 12/21/2009 |
| 32403180992 | 350 | ACHDISFEE | 12/21/2009 | $15.75(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,246.48 | $87,371.48 | 006003 | 324038583997 | batchusr | 12/21/2009 |
| 32403180992 | 351 | ACHDISFEE | 12/21/2009 | $14.77(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,261.25 | $87,386.25 | 006003 | 324038910992 | batchusr | 12/21/2009 |
| 32403180992 | 352 | ACHMICFEE | 12/21/2009 | $14.39(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,275.64 | $87,400.64 | 006003 | 324038906990 | batchusr | 12/21/2009 |
| 32403180992 | 353 | ACHDISFEE | 12/21/2009 | $13.30(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,288.94 | $87,413.94 | 006003 | 324038851994 | batchusr | 12/21/2009 |
| 32403180992 | 354 | ACHMICFEE | 12/21/2009 | $12.67(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,301.61 | $87,426.61 | 006003 | 324038188997 | batchusr | 12/21/2009 |
| 32403180992 | 355 | ACHDISFEE | 12/21/2009 | $12.67(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,314.28 | $87,439.28 | 006003 | 324038926998 | batchusr | 12/21/2009 |
| 32403180992 | 356 | ACHMICFEE | 12/21/2009 | $12.52(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,326.80 | $87,451.80 | 006003 | 324038541995 | batchusr | 12/21/2009 |
| 32403180992 | 357 | ACHDISFEE | 12/21/2009 | $12.11(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,338.91 | $87,463.91 | 006003 | 324038566992 | batchusr | 12/21/2009 |
| 32403180992 | 358 | ACHDISFEE | 12/21/2009 | $11.83(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,350.74 | $87,475.74 | 006003 | 324031838992 | batchusr | 12/21/2009 |
| 32403180992 | 359 | ACHDISFEE | 12/21/2009 | $11.13(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,361.87 | $87,486.87 | 006003 | 324038580993 | batchusr | 12/21/2009 |
| 32403180992 | 360 | ACHDISFEE | 12/21/2009 | $11.10(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,372.97 | $87,497.97 | 006003 | 324038580993 | batchusr | 12/21/2009 |
| 32403180992 | 361 | ACHDISFEE | 12/21/2009 | $11.06(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,384.03 | $87,509.03 | 006003 | 324038930990 | batchusr | 12/21/2009 |
| 32403180992 | 362 | ACHDISFEE | 12/21/2009 | $10.78(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,394.81 | $87,519.81 | 006003 | 324038911990 | batchusr | 12/21/2009 |
| 32403180992 | 363 | ACHDISFEE | 12/21/2009 | $10.64(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,405.45 | $87,530.45 | 006003 | 324038920991 | batchusr | 12/21/2009 |
| 32403180992 | 364 | ACHDISFEE | 12/21/2009 | $10.08(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,415.53 | $87,540.53 | 006003 | 324031845997 | batchusr | 12/21/2009 |
| 32403180992 | 365 | ACHMICFEE | 12/21/2009 | $9.81(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,425.34 | $87,550.34 | 006003 | 324038566992 | batchusr | 12/21/2009 |
| 32403180992 | 366 | ACHMICFEE | 12/21/2009 | $9.50(Dr) | $0.00 | $0.00 | PD | $0.00 | $87,434.84 | $87,559.84 | 006003 | 324031855996 | batchusr | 12/21/2009 |

A-12

| Account | # | Type | Date | Amount | | | Status | Balance | Code | Ref | User | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324031800992 | 367 | ACHDISFEE | 12/21/2009 | $8.75(Dr) | $0.00 | $0.00 | PD | $87,443.59 | 006003 | 324038914994 | batchusr | 12/21/2009 |
| 324031800992 | 368 | ACHDISFEE | 12/21/2009 | $8.75(Dr) | $0.00 | $0.00 | PD | $87,452.34 | 006003 | 324038906990 | batchusr | 12/21/2009 |
| 324031800992 | 369 | ACHMICFEE | 12/21/2009 | $8.62(Dr) | $0.00 | $0.00 | PD | $87,460.96 | 006003 | 324031844990 | batchusr | 12/21/2009 |
| 324031800992 | 370 | ACHDISFEE | 12/21/2009 | $8.61(Dr) | $0.00 | $0.00 | PD | $87,469.57 | 006003 | 324031888997 | batchusr | 12/21/2009 |
| 324031800992 | 371 | ACHDISFEE | 12/21/2009 | $8.61(Dr) | $0.00 | $0.00 | PD | $87,478.18 | 006003 | 324031885993 | batchusr | 12/21/2009 |
| 324031800992 | 372 | ACHDISFEE | 12/21/2009 | $8.61(Dr) | $0.00 | $0.00 | PD | $87,486.79 | 006003 | 324038929992 | batchusr | 12/21/2009 |
| 324031800992 | 373 | ACHDISFEE | 12/21/2009 | $8.19(Dr) | $0.00 | $0.00 | PD | $87,494.98 | 006003 | 324038501999 | batchusr | 12/21/2009 |
| 324031800992 | 374 | ACHMICFEE | 12/21/2009 | $8.06(Dr) | $0.00 | $0.00 | PD | $87,503.04 | 006003 | 324038514992 | batchusr | 12/21/2009 |
| 324031800992 | 375 | ACHDISFEE | 12/21/2009 | $7.14(Dr) | $0.00 | $0.00 | PD | $87,510.18 | 006003 | 324038599993 | batchusr | 12/21/2009 |
| 324031800992 | 376 | ACHDISFEE | 12/21/2009 | $6.86(Dr) | $0.00 | $0.00 | PD | $87,517.04 | 006003 | 324038514992 | batchusr | 12/21/2009 |
| 324031800992 | 377 | ACHMICFEE | 12/21/2009 | $6.68(Dr) | $0.00 | $0.00 | PD | $87,523.72 | 006003 | 324038551994 | batchusr | 12/21/2009 |
| 324031800992 | 378 | ACHMICFEE | 12/21/2009 | $5.84(Dr) | $0.00 | $0.00 | PD | $87,529.56 | 006003 | 324038920991 | batchusr | 12/21/2009 |
| 324031800992 | 379 | ACHMICFEE | 12/21/2009 | $5.62(Dr) | $0.00 | $0.00 | PD | $87,535.18 | 006003 | 324038525998 | batchusr | 12/21/2009 |
| 324031800992 | 380 | ACHDISFEE | 12/21/2009 | $5.53(Dr) | $0.00 | $0.00 | PD | $87,540.71 | 006003 | 324038524991 | batchusr | 12/21/2009 |
| 324031800992 | 381 | ACHMICFEE | 12/21/2009 | $5.44(Dr) | $0.00 | $0.00 | PD | $87,546.15 | 006003 | 324038513994 | batchusr | 12/21/2009 |
| 324031800992 | 382 | ACHDISFEE | 12/21/2009 | $5.25(Dr) | $0.00 | $0.00 | PD | $87,551.40 | 006003 | 324038525998 | batchusr | 12/21/2009 |
| 324031800992 | 383 | ACHMICFEE | 12/21/2009 | $5.20(Dr) | $0.00 | $0.00 | PD | $87,556.60 | 006003 | 324031872991 | batchusr | 12/21/2009 |
| 324031800992 | 384 | ACHMICFEE | 12/21/2009 | $5.12(Dr) | $0.00 | $0.00 | PD | $87,561.72 | 006003 | 324038524991 | batchusr | 12/21/2009 |
| 324031800992 | 385 | ACHMICFEE | 12/21/2009 | $5.04(Dr) | $0.00 | $0.00 | PD | $87,566.76 | 006003 | 324031838992 | batchusr | 12/21/2009 |
| 324031800992 | 386 | ACHDISFEE | 12/21/2009 | $4.97(Dr) | $0.00 | $0.00 | PD | $87,571.73 | 006003 | 324038919993 | batchusr | 12/21/2009 |
| 324031800992 | 387 | ACHMICFEE | 12/21/2009 | $4.92(Dr) | $0.00 | $0.00 | PD | $87,576.65 | 006003 | 324038819995 | batchusr | 12/21/2009 |
| 324031800992 | 388 | ACHMICFEE | 12/21/2009 | $4.84(Dr) | $0.00 | $0.00 | PD | $87,581.49 | 006003 | 324038579995 | batchusr | 12/21/2009 |
| 324031800992 | 389 | ACHMICFEE | 12/21/2009 | $4.80(Dr) | $0.00 | $0.00 | PD | $87,586.29 | 006003 | 324038926998 | batchusr | 12/21/2009 |
| 324031800992 | 390 | ACHMICFEE | 12/21/2009 | $4.62(Dr) | $0.00 | $0.00 | PD | $87,590.91 | 006003 | 324038902999 | batchusr | 12/21/2009 |
| 324031800992 | 391 | ACHMICFEE | 12/21/2009 | $3.93(Dr) | $0.00 | $0.00 | PD | $87,594.84 | 006003 | 324038583997 | batchusr | 12/21/2009 |
| 324031800992 | 392 | ACHDISFEE | 12/21/2009 | $3.78(Dr) | $0.00 | $0.00 | PD | $87,598.62 | 006003 | 324031872991 | batchusr | 12/21/2009 |
| 324031800992 | 393 | ACHDISFEE | 12/21/2009 | $3.43(Dr) | $0.00 | $0.00 | PD | $87,602.05 | 006003 | 324038513994 | batchusr | 12/21/2009 |
| 324031800992 | 394 | ACHDISFEE | 12/21/2009 | $2.94(Dr) | $0.00 | $0.00 | PD | $87,604.99 | 006003 | 324038541995 | batchusr | 12/21/2009 |
| 324031800992 | 395 | ACHMICFEE | 12/21/2009 | $2.70(Dr) | $0.00 | $0.00 | PD | $87,607.69 | 006003 | 324038930990 | batchusr | 12/21/2009 |
| 324031800992 | 396 | ACHMICFEE | 12/21/2009 | $2.43(Dr) | $0.00 | $0.00 | PD | $87,610.12 | 006003 | 324038929992 | batchusr | 12/21/2009 |
| 324031800992 | 397 | ACHMICFEE | 12/21/2009 | $1.98(Dr) | $0.00 | $0.00 | PD | $87,612.10 | 006003 | 324038501999 | batchusr | 12/21/2009 |
| 324031800992 | 398 | ACHMICFEE | 12/21/2009 | $1.74(Dr) | $0.00 | $0.00 | PD | $87,613.84 | 006003 | 324038599993 | batchusr | 12/21/2009 |
| 324031800992 | 399 | ACHDISFEE | 12/21/2009 | $1.68(Dr) | $0.00 | $0.00 | PD | $87,615.52 | 006003 | 324038579995 | batchusr | 12/21/2009 |
| 324031800992 | 400 | ACHINTFEE | 12/22/2009 | $2,097.70(Dr) | $0.00 | $0.00 | PD | $89,713.22 | 006003 | 324031844990 | batchusr | 12/22/2009 |
| 324031800992 | 401 | ACHMICFEE | 12/22/2009 | $16.00(Dr) | $0.00 | $0.00 | PD | $89,729.22 | 006003 | 324031811999 | batchusr | 12/22/2009 |
| 324031800992 | 402 | ACHMICFEE | 12/22/2009 | $11.47(Dr) | $0.00 | $0.00 | PD | $89,740.69 | 006003 | 324031869997 | batchusr | 12/22/2009 |
| 324031800992 | 403 | ACHMICFEE | 12/22/2009 | $8.00(Dr) | $0.00 | $0.00 | PD | $89,748.69 | 006003 | 324031882990 | batchusr | 12/22/2009 |
| 324031800992 | 404 | ACHMICFEE | 12/22/2009 | $6.65(Dr) | $0.00 | $0.00 | PD | $89,755.34 | 006003 | 324038918995 | batchusr | 12/22/2009 |
| 324031800992 | 405 | ACHMICFEE | 12/22/2009 | $2.42(Dr) | $0.00 | $0.00 | PD | $89,757.76 | 006003 | 324031882990 | batchusr | 12/22/2009 |
| 324031800992 | 406 | ACHCBK | 12/22/2009 | $399.90(Dr) | $0.00 | $0.00 | PD | $90,157.66 | 006003 | 324031828993 | batchusr | 12/22/2009 |
| 324031800992 | 407 | CHBKFE | 12/22/2009 | $25.00(Dr) | $0.00 | $0.00 | REV | $90,307.66 | 006003 | 324031828993 | batchusr | 12/22/2009 |

A-13

| Account | Seq | Type | Date | Amount | | Status | | Balance | Code | Ref | User | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32403180099 | 408 | RPP | 12/23/2009 | $16,456.44(Cr) | $0.00 | PD | $0.00 | $73,701.22 | $73,851.22 | 006003 | 324031833993 | batchusr | 12/23/2009 |
| 32403180099 | 409 | RPP | 12/23/2009 | $11,117.25(Cr) | $0.00 | PD | $0.00 | $62,583.97 | $62,733.97 | 006003 | 324031833993 | batchusr | 12/23/2009 |
| 32403180099 | 410 | RPP | 12/23/2009 | $2,798.63(Cr) | $0.00 | PD | $0.00 | $59,785.34 | $59,935.34 | 006003 | 324031833993 | batchusr | 12/23/2009 |
| 32403180099 | 411 | RPP | 12/24/2009 | $10,174.51(Cr) | $0.00 | PD | $0.00 | $49,610.83 | $49,760.83 | 006003 | 324031833993 | batchusr | 12/24/2009 |
| 32403180099 | 412 | RPP | 12/25/2009 | $12,151.64(Cr) | $0.00 | PD | $0.00 | $37,459.19 | $37,609.19 | 006003 | 324031833993 | batchusr | 12/25/2009 |
| 32403180099 | 413 | RPP | 12/26/2009 | $9,303.60(Cr) | $0.00 | PD | $0.00 | $28,155.59 | $28,305.59 | 006003 | 324031833993 | batchusr | 12/26/2009 |
| 32403180099 | 414 | ACHMICFEE | 12/28/2009 | $8.62(Dr) | $0.00 | PD | $0.00 | $28,164.21 | $28,314.21 | 006003 | 324031802998 | batchusr | 12/28/2009 |
| 32403180099 | 415 | ACHMICFEE | 12/28/2009 | $7.74(Dr) | $0.00 | PD | $0.00 | $28,171.95 | $28,321.95 | 006003 | 324038588996 | batchusr | 12/28/2009 |
| 32403180099 | 416 | ACHMICFEE | 12/28/2009 | $4.91(Dr) | $0.00 | PD | $0.00 | $28,176.86 | $28,326.86 | 006003 | 324038543991 | batchusr | 12/28/2009 |
| 32403180099 | 417 | ACHMICFEE | 12/29/2009 | $2.59(Dr) | $0.00 | PD | $0.00 | $28,179.45 | $28,329.45 | 006003 | 324031835998 | batchusr | 12/29/2009 |
| 32403180099 | 418 | ACHMICFEE | 12/29/2009 | $2.54(Dr) | $0.00 | PD | $0.00 | $28,181.99 | $28,331.99 | 006003 | 324038925990 | batchusr | 12/29/2009 |
| 32403180099 | 419 | ACHMICFEE | 12/29/2009 | $2.54(Dr) | $0.00 | PD | $0.00 | $28,184.53 | $28,334.53 | 006003 | 324038921999 | batchusr | 12/29/2009 |
| 32403180099 | 420 | ACHMICFEE | 12/29/2009 | $2.04(Dr) | $0.00 | PD | $0.00 | $28,186.57 | $28,336.57 | 006003 | 324038544999 | batchusr | 12/29/2009 |
| 32403180099 | 421 | ACHMICFEE | 12/29/2009 | $2.00(Dr) | $0.00 | PD | $0.00 | $28,188.57 | $28,338.57 | 006003 | 324038557991 | batchusr | 12/29/2009 |
| 32403180099 | 422 | ACHMICFEE | 12/29/2009 | $1.62(Dr) | $0.00 | PD | $0.00 | $28,190.19 | $28,340.19 | 006003 | 324038559997 | batchusr | 12/29/2009 |
| 32403180099 | 423 | ACHMICFEE | 12/29/2009 | $1.58(Dr) | $0.00 | PD | $0.00 | $28,191.77 | $28,341.77 | 006003 | 324031826997 | batchusr | 12/29/2009 |
| 32403180099 | 424 | ACHMICFEE | 12/29/2009 | $1.53(Dr) | $0.00 | PD | $0.00 | $28,193.30 | $28,343.30 | 006003 | 324031865995 | batchusr | 12/29/2009 |
| 32403180099 | 425 | ACHMICFEE | 12/29/2009 | $1.03(Dr) | $0.00 | PD | $0.00 | $28,194.33 | $28,344.33 | 006003 | 324031887999 | batchusr | 12/29/2009 |
| 32403180099 | 426 | ACHMICFEE | 12/29/2009 | $1.01(Dr) | $0.00 | PD | $0.00 | $28,195.34 | $28,345.34 | 006003 | 324031806999 | batchusr | 12/29/2009 |
| 32403180099 | 427 | ACHMICFEE | 12/29/2009 | $1.01(Dr) | $0.00 | PD | $0.00 | $28,196.35 | $28,346.35 | 006003 | 324038596999 | batchusr | 12/29/2009 |
| 32403180099 | 428 | ACHMICFEE | 12/29/2009 | $1.00(Dr) | $0.00 | PD | $0.00 | $28,197.35 | $28,347.35 | 006003 | 324031814993 | batchusr | 12/29/2009 |
| 32403180099 | 429 | ACHMICFEE | 12/29/2009 | $0.56(Dr) | $0.00 | PD | $0.00 | $28,197.91 | $28,347.91 | 006003 | 324031870995 | batchusr | 12/29/2009 |
| 32403180099 | 430 | ACHMICFEE | 12/29/2009 | $0.51(Dr) | $0.00 | PD | $0.00 | $28,198.42 | $28,348.42 | 006003 | 324031864998 | batchusr | 12/29/2009 |
| 32403180099 | 431 | ACHMICFEE | 12/29/2009 | $0.51(Dr) | $0.00 | PD | $0.00 | $28,198.93 | $28,348.93 | 006003 | 324038905992 | batchusr | 12/29/2009 |
| 32403180099 | 432 | ACHMICFEE | 12/29/2009 | $0.50(Dr) | $0.00 | PD | $0.00 | $28,199.43 | $28,349.43 | 006003 | 324031836996 | batchusr | 12/29/2009 |
| 32403180099 | 433 | ACHMICFEE | 12/29/2009 | $0.14(Dr) | $0.00 | PD | $0.00 | $28,199.57 | $28,349.57 | 006003 | 324031832995 | batchusr | 12/29/2009 |
| 32403180099 | 434 | ACHMICFEE | 12/29/2009 | $0.09(Dr) | $0.00 | PD | $0.00 | $28,199.66 | $28,349.66 | 006003 | 324031875994 | batchusr | 12/29/2009 |
| 32403180099 | 435 | ACHMICFEE | 12/29/2009 | $0.09(Dr) | $0.00 | PD | $0.00 | $28,199.75 | $28,349.75 | 006003 | 324038587998 | batchusr | 12/29/2009 |
| 32403180099 | 436 | ACHMICFEE | 12/29/2009 | $0.05(Dr) | $0.00 | PD | $0.00 | $28,199.80 | $28,349.80 | 006003 | 324031821998 | batchusr | 12/29/2009 |
| 32403180099 | 437 | ACHMICFEE | 12/29/2009 | $0.05(Dr) | $0.00 | PD | $0.00 | $28,199.85 | $28,349.85 | 006003 | 324031874997 | batchusr | 12/29/2009 |
| 32403180099 | 438 | ACHMICFEE | 12/29/2009 | $0.05(Dr) | $0.00 | PD | $0.00 | $28,199.90 | $28,349.90 | 006003 | 324038527994 | batchusr | 12/29/2009 |
| 32403180099 | 439 | REVPRCOLFE | 12/29/2009 | $50.00(Cr) | $0.00 | REV | $0.00 | $28,299.90 | | 006003 | 324031828993 | RMALVEAU | 12/29/2009 |
| 32403180099 | 440 | REVCHBKFE | 12/29/2009 | $25.00(Cr) | $0.00 | REV | $0.00 | $28,274.90 | | 006003 | 324031878998 | RMALVEAU | 12/29/2009 |
| 32403180099 | 441 | REVCHBKFE | 12/29/2009 | $25.00(Cr) | $0.00 | REV | $0.00 | $28,249.90 | | 006003 | 324031845997 | RMALVEAU | 12/29/2009 |
| 32403180099 | 442 | REVCHBKFE | 12/29/2009 | $25.00(Cr) | $0.00 | REV | $0.00 | $28,224.90 | | 006003 | 324031895992 | RMALVEAU | 12/29/2009 |
| 32403180099 | 443 | REVCHBKFE | 12/29/2009 | $25.00(Cr) | $0.00 | REV | $0.00 | $28,199.90 | | 006003 | 324031831997 | RMALVEAU | 12/29/2009 |

A-14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324031800992 | 444 | REVCHBKFE | 12/29/2009 | $25.00(Cr) | $0.00 | $0.00 | REV | $0.00 | $28,149.90 | 006003 | 324038919993 | RMALVEAU | 12/29/2009 |
| 324031800992 | 445 | REVCHBKFE | 12/29/2009 | $25.00(Cr) | $0.00 | $0.00 | REV | $0.00 | $28,149.90 | 006003 | 324031828993 | RMALVEAU | 12/29/2009 |
| 324031800992 | 446 | REVCOLFEE | 12/29/2009 | $100.00(Cr) | $0.00 | $0.00 | REV | $0.00 | $28,049.90 | 006003 | 324031878998 | TSENNETT | 12/29/2009 |
| 324031800992 | 447 | ACHCR | 12/29/2009 | $28,049.90(Cr) | $0.00 | $0.00 | PD | $0.00 | $0.00 | 006003 | 324031800992 | RMALVEAU | 12/29/2009 |
| 324031800992 | 448 | RPP | 12/30/2009 | $13,253.07(Cr) | $0.00 | $0.00 | PD | $13,253.07 | $0.00 | 006003 | 324031833993 | batchusr | 12/30/2009 |
| 324031800992 | 449 | RPP | 12/30/2009 | $8,965.99(Cr) | $0.00 | $0.00 | PD | $22,219.06 | $0.00 | 006003 | 324031833993 | batchusr | 12/30/2009 |
| 324031800992 | 450 | RPP | 12/30/2009 | $1,937.50(Cr) | $0.00 | $0.00 | PD | $24,156.56 | $0.00 | 006003 | 324031833993 | batchusr | 12/30/2009 |
| 324031800992 | 476 | RORWRM | 2/4/2010 | $131,386.96(Dr) | $107,230.40 | $0.00 | PTPD | $0.00 | $107,230.40 | 006003 | 324031800992 | YGONZALE | 2/4/2010 |

A-15

| In re:                | CHAPTER     | 11              |
|-----------------------|-------------|-----------------|
| THE WALKING COMPANY,  |             |                 |
| Debtor(s).            | CASE NUMBER | 9:09-bk-15138 RR |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
1800 Century Park East, Suite 300, Los Angeles, CA 90067-1506.

A true and correct copy of the foregoing document described **DECLARATION OF DEBBIE SHARP IN SUPPORT OF LIMITED OBJECTION OF WELLS FARGO MERCHANT SERVICES LLC TO CONFIRMATION OF DEBTORS' SECOND AMENDED JOINT CHAPTER 11 PLAN (DATED MARCH 9, 2010** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On April 7, 2010, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

| | |
|---|---|
| Andy Kong | kong.andy@arentfox.com |
| Mette H. Kurth | kurth.mette@arentfox.com |
| Moriah D. Flahaut | flahaut.douglas@arentfox.com |
| Denise Diaz | denise.diaz@rmsna.com |
| Brian D. Fittipaldi | brian.fittipaldi@usdoj.gov |
| Hamid R. Rafatjoo | hrafatjoo@pszjlaw.com |
| Shirley Cho | scho@pszjlaw.com |
| United States Trustee (ND) | ustpregion16.nd.ecf@usdoj.gov |

☐ Service information continued on attached page

II. **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):
On April 7, 2010 I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Via UPS Overnight
Hon. Robin L. Riblet
United States Bankruptcy Court - Central District of California
1415 State Street
Santa Barbara, CA 93101

Via U.S. Mail
The Walking Company
121 Gray Avenue
Santa Barbara, CA 93101

☐ Service information continued on attached page

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                                    **F 9013-3.1**

Case 9:09-bk-15138-RR   Doc 370   Filed 04/07/10   Entered 04/07/10 16:30:48   Desc
Main Document      Page 17 of 17

| In re:<br>THE WALKING COMPANY, | | CHAPTER | 11 |
|---|---|---|---|
| | Debtor(s). | CASE NUMBER | 9:09-bk-15138 RR |

**III. SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on April 7, 2010, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| | | /s/ Judy Parrott |
|---|---|---|
| Date   April 7, 2010 | Type Name   Judy Parrott | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1