1  Mette H. Kurth (SBN 187100)
   Andy S. Kong (SBN 243933)
2  M. Douglas Flahaut (SBN 245558)
   **ARENT FOX LLP**
3  555 West Fifth Street, 48th Floor
   Los Angeles, CA  90013-1065
4  Telephone:    213.629.7400
   Facsimile:    213.629.7401
5  E-mail:    kurth.mette@arentfox.com
              kong.andy@arentfox.com
6              flahaut.douglas@arentfox.com

7  Attorneys for Debtors and Debtors in Possession

8  Debtors' Mailing Address
   121 Gray Avenue
9  Santa Barbara, CA 93101

10              **UNITED STATES BANKRUPTCY COURT**

11              **CENTRAL DISTRICT OF CALIFORNIA**

12                  **SANTA BARBARA DIVISION**

13  In re:                                      Case No.: 9:09-bk-15138-RR

14  **THE WALKING COMPANY**, a                  [Jointly Administered with Case Nos.: 9:09-bk-
    Delaware corporation, d/b/a Alan's Shoes,   15137-RR; 9:09-bk-15139-RR]
15  Footworks, Overland Trading Co., Sole
    Outdoors, and Martini Shoes; f/k/a TWC      **NOTICE OF FILING OF**
16  Acquisition Corporation; **BIG DOG USA,**   **SUPPLEMENTAL EXHIBITS TO THE**
    **INC.**, a California corporation, d/b/a Big **DEBTORS SECOND AMENDED JOINT**
17  Dog Sportswear; f/k/a Fortune Dogs, Inc.;   **CHAPTER 11 PLAN (DATED MARCH 9,**
    and **THE WALKING COMPANY**                 **2010) AND THE  SECOND AMENDED**
18  **HOLDINGS, INC.**, a Delaware              **DISCLOSURE STATEMENT FOR**
    corporation, f/k/a Big Dog Holdings, Inc.   **DEBTORS' SECOND AMENDED JOINT**
19  and 190th Shelf Corporation,                **CHAPTER 11 PLAN (DATED MARCH 9,**
                                                **2010)**
20                          Debtors.

21  [X]  Affects all Debtors

22  [ ]  Applies only to The Walking
         Company
23
24  [ ]  Applies only to Big Dog USA, Inc.

25  [ ]  Applies only to The Walking
         Company Holdings, Inc.
26

27

28                                      - 1 -

ARENT FOX LLP
ATTORNEYS AT LAW
LOS ANGELES        LA/257626.1

1    **TO THE HONORABLE ROBIN L. RIBLET, UNITED STATES**

2    **BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE;**

3    **THE DEBTORS' SECURED LENDERS; THE COMMITTEE OF UNSECURED**

4    **CREDITORS; ALL PARTIES ENTITLED TO SPECIAL NOTICE; AND ALL**

5    **OTHER PARTIES IN INTEREST:**

6        Please take notice that above-captioned debtors (the "Debtors") hereby file the

7    following supplemental exhibits to the *Second Amended Disclosure Statement for*

8    *Debtors' Second Amended Joint Chapter 11 Plan Dated March 9, 2010* [Doc. No. 325]

9    (the "Disclosure Statement") and the *Debtors' Second Amended Joint Chapter 11 Plan*

10    *(Dated March 9, 2010)* [Doc. No. 326] (the "Plan"):

11        1.    Attached hereto as Exhibit 1 is the Debtors' supplemental Exhibit 1 to the

12    Plan and the Debtors' supplemental Exhibit C to the Disclosure Statement.

13        2.    Attached hereto as Exhibit 2 is the Debtors' supplemental Exhibit 2 to the

14    Plan and the Debtors' supplemental Exhibit D to the Disclosure Statement.

15

16    DATED: April 9, 2010

                                   */s/ M. Douglas Flahaut*

17                                       M. DOUGLAS FLAHAUT.
ARENT FOX LLP

18                                       Attorneys for the Debtors and Debtors in Possession

19

20

21

22

23

24

25

26

27

28

# EXHIBIT "1"

Amended Plan Exhibit 1-1 / Disclosure Statement Exhibit C-1
Schedule of Assumed Executory Contracts / Leases
The Walking Company Holdings, Inc.

| NAME | VENDOR # | DESCRIPTION OF CONTRACT | TERM START | TERM END | OBLIGATION CURRENT | CURE AMOUNT | TERMS |
|---|---|---|---|---|---|---|---|
| ADP | 83112 | Payroll Services | 10/01/09 | 09/30/10 | Yes | $ - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 000-Westlake Village CA (Installation & Monitoring) | 11/6/2006 | Open | Yes | $ - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 001-Santa Barbara Corporate Offices (Installation & Monitoring) | 10/4/1994 | 10/4/1999 | Yes | $ - | Pre-petition Contract |
| At&t | | Telephone & Network Services | 08/08/08 | 08/08/10 | Yes | $ 14,758.40 | Pre-petition Contract |
| At&t Mobility | | Wireless Phones | 02/13/09 | 02/13/11 | Yes | $ 937.47 | Pre-petition Contract |
| Carolina Industrial Products of NC, Inc. | 14100 | Cables / Wiring Maintenance | Document not dated | | Yes | $ - | Pre-petition Contract |
| Comm-Solutions | 32256 | Software maintenance - Websense | 11/01/09 | 10/31/10 | Yes | $ 641.10 | Pre-petition Contract |
| Escalate Retail | 18006 | Software licensing and maintenance | 01/01/10 | 12/31/10 | Yes | $ - | Pre-petition Contract |
| Fidelity - 401k | | 401k | 12/01/07 | Open | Yes | $ - | Pre-petition Contract |
| GreatWest | | GW Run-out from previous medical/Dental/Vision Plan | 10/01/09 | 01/01/11 | Yes | $ - | Pre-petition Contract |
| IBM Corporation | 81854 | Hardware maintenance - iSeries Server | 04/01/09 | 03/31/10 | Yes | $ 440.30 | Pre-petition Contract |
| Island Pacific | 81736 | Software licensing and maintenance | 01/01/10 | 12/31/10 | Yes | $ - | Pre-petition Contract |
| Lincoln Financial | | Big Dog Vol Life Insurance | 10/01/09 | Open | Yes | $ - | Pre-petition Contract |
| Lincoln Financial | | TWC Vol Life Insrance | 10/01/09 | Open | Yes | $ - | Pre-petition Contract |
| Lincoln Financial | | Big Dog Short Term Disability Insurance | 10/01/09 | Open | Yes | $ - | Pre-petition Contract |
| Lincoln Financial | | TWC Short Term Disability Insurance | 10/01/09 | Open | Yes | $ - | Pre-petition Contract |
| Microsoft Licensing, GP | 80528 | Software volume licensing | 07/01/07 | 06/30/10 | Yes | $ - | Pre-petition Contract |
| New Edge Networks | | DSL Services | 10/12/09 | 11/12/10 | Yes | $ - | Pre-petition Contract |
| Sentry Watch Inc. | Charles S | DC-Lincolnton NC (Installation & Monitoring) | | Open | Yes | $ 71.33 | Pre-petition Contract |
| Sonoco Products Company | None | Cardboard Bailer | 10/01/05 | 10/01/11 | Yes | $ - | Pre-petition Contract |

**Amended Plan Exhibit 1-1 / Disclosure Statement Exhibit C-1**
**Schedule of Assumed Executory Contracts / Leases**
**The Walking Company Holdings, Inc.**

| NAME | VENDOR # | DESCRIPTION OF CONTRACT | TERM START | TERM END | OBLIGATION CURRENT | CURE AMOUNT | TERMS |
|---|---|---|---|---|---|---|---|
| The Board of Trustees of the Leland Stanford Junior University | | Footwear technology agreement | 07/15/08 | 04/01/18 | Yes | $    - | Pre-petition Contract |
| Travelers Insurance | | Workers Compensation Ins. | 07/29/09 | Open | Yes | $    - | Pre-petition Contract |
| TW Telecom Holdings, Inc. | | Voice & Data Services -- SB Office | 06/30/09 | 06/30/10 | Yes | $    4,078.38 | Pre-petition Contract |
| TW Telecom Holdings, Inc. | | Voice Services -- Westlake Office | 09/10/09 | 09/10/10 | Yes | $    - | Pre-petition Contract |
| TW Telecom Holdings, Inc. | | Voice Services -- DC | 06/25/09 | 06/25/10 | Yes | $    - | Pre-petition Contract |
| TW Telecom Holdings, Inc. | | Web Hosting | 12/04/09 | 12/04/10 | Yes | $    - | Pre-petition Contract |
| UHC - Health Insurance | | Medical/Dental/Vision Insurance | 10/01/09 | 09/30/10 | Yes | $    - | Pre-petition Contract |
| Varilease Finance | 78474 | Equipment lease - Distribution Center Equipment lease | 04/01/07 | 06/15/11 | Yes | $    33,044.30 | Pre-petition Contract |
| **MANAGEMENT EMPLOYMENT CONTRACTS** | | | | | | | |
| | | | | | | | |
| Andrew Feshbach | N/A | Management / Employment Contract | 09/16/09 | 09/16/11 | Yes | $    - | Post-petition Agreement |
| Anthony Wall | N/A | Management / Employment Contract | 09/16/09 | 09/16/11 | Yes | $    - | Post-petition Agreement |
| Lee Cox | N/A | Management / Employment Contract | 09/16/09 | 09/16/11 | Yes | $    - | Post-petition Agreement |
| Mike Grenley | N/A | Management / Employment Contract | 09/16/09 | 09/16/11 | Yes | $    - | Post-petition Agreement |
| Roberta Morris | N/A | Management / Employment Contract | 09/16/09 | 09/16/11 | Yes | $    - | Post-petition Agreement |
| **NON-RESIDENTIAL REAL PROPERTY LEASES** | | | | | | | |
| Freeland Realty LLC | | SB Corporate Office, 121 Gray Ave | | | Yes | $    56,931.49 | Post-petition Agreement |
| TKC XCIX.LLC | | Lincolnton, NC - Distribution Center | | | Yes | $    - | Post-petition Agreement |
| Townsgate Road LLC | | Westlake Office | | | Yes | $    85,034.59 | Post-petition Agreement |
| | | | | | | $    - | $    89,237.61 | |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 103 | South Bay Center SPE LLC, Forrest City Enterprises | 700 Terminal Tower, Cleveland, OH 44113 | 08/23/07 | 05/31/19 | Yes | None | Post-petition Settlement Agreement |
| 104 | South Coast Plaza, Management Office | 3333 Bristol at San Diego Fwy, Costa Mesa, CA 92626 | 02/01/05 | 01/31/15 | Yes | None | Pre-Petition Contract |
| 109 | Bellevue Square LLC | 575 Bellevue Square, Bellevue, WA 98004 | 03/01/09 | 02/28/19 | Yes | None | Pre-Petition Contract |
| 110 | Macerich Northwestern Associates, Macerich Company | 1275 Broadway Plaza, Walnut Creek, CA 94596 | 03/02/04 | 06/30/14 | Yes | $ 3,489.72 | Pre-Petition Contract |
| 111 | MOAC Mall Holdings LLC | 60 East Broadway, Bloomington, MN 55425-5550 | 03/02/04 | 01/31/14 | Yes | None | Pre-Petition Contract |
| 112 | Santa Anita Shopping Town LP, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 12th Floor, Los Angeles, CA 90025 | 07/01/07 | 06/01/17 | Yes | $ 2,147.60 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 115 | Pioneer Place LP, c/o GGP, Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 03/02/04 | 01/31/10 | Yes | $ 9,912.54 | Post-petition Settlement Agreement |
| 118 | Stoneridge Properties LLC, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 02/01/09 | 01/31/19 | Yes | $ 27,281.78 | Post-petition Settlement Agreement |
| 121 | Taubman Cherry Creek Shopping Ctr LLC, The Taubman Company | 200 East Long Lake Road, PO Box 200, Bloomfield Hills, MI 48303-0200 | 02/01/08 | 01/31/15 | Yes | None | Pre-Petition Contract |
| 122 | Short Hills Assoc LLC, The Taubman Company | 200 East Long Lake Road, PO Box 200, Bloomfield Hills, MI 48303-0200 | 06/05/08 | 05/31/18 | Yes | $ 9,178.18 | Pre-Petition Contract |
| 124 | Woodfield Mall LLC, The Taubman Company | 200 East Long Lake Road, PO Box 200, Bloomfield Hills, MI 48303-0200 | 02/01/05 | 01/31/13 | Yes | $ 5,028.94 | Pre-Petition Contract |
| 126 | Claskamas Associates LP, c/o Jones Lang Wootton | 101 East 52nd Street, New York, NY 10022 | 08/01/07 | 07/31/16 | Yes | $ 21,523.98 | Pre-Petition Contract |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 127 | Somerset Collection LP | 100 Galleria Officentre, #247, Southfield, MI 48037-0667 | 01/01/06 | 06/30/17 | Yes | None | Pre-Petition Contract |
| 129 | Mayfield Management Company | 516 SE Morrison, Suite 910, Portland, OR 97214 | 01/01/10 | 01/31/12 | Yes | None | Post-petition Settlement Agreement |
| 131 | Forbes/Cohen FL Prop LP | 100 Galleria Officentre, #247, Southfield, MI 48037-0667 | 01/01/07 | 12/31/16 | Yes | None | Pre-Petition Contract |
| 133 | Braintree Property Assoc LP, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204 | 07/01/06 | 12/31/16 | Yes | $ 17,664.61 | Post-petition Settlement Agreement |
| 134 | The Retail Property Trust, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204 | 04/01/07 | 03/31/17 | Yes | $ 26,741.63 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 135 | Bellwether Properties of MA LP, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204 | 07/01/06 | 12/31/16 | Yes | $ 21,625.24 | Post-petition Settlement Agreement |
| 136 | Bell Wether Properties of South Carolina Limited Partnership, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204 | 05/01/07 | 04/30/17 | Yes | $ 12,090.43 | Post-petition Settlement Agreement |
| 137 | Twelve Oaks Mall LLC, The Taubman Company | 200 East Long Lake Road, PO Box 200, Bloomfield Hills, MI 48303-0200 | 03/02/04 | 01/31/11 | Yes | $ 1,570.88 | Post-petition Settlement Agreement |
| 139 | SDG Fashion Mall LP, c/o Simon Properties | 225 W. Washington Street, Indianapolis, IN 46204 | 05/01/05 | 01/31/16 | Yes | $ 11,155.86 | Post-petition Settlement Agreement |
| 140 | Tuttle Crossing Assoc II LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 03/02/04 | 01/31/11 | Yes | $ 12,037.36 | Post-petition Settlement Agreement |
| 142 | CHERRY HILL CENTER, LLC, New Castle Associates | 200 South Broad Street, The Belview Third Floor, Philadelphia, PA 19102 | 07/01/09 | 06/30/19 | Yes | None | Pre-Petition Contract |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 143 | Water Tower LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 09/01/07 | 01/04/17 | Yes | $ 71,482.43 | Pre-Petition Contract |
| 144 | Fashion Centre Associates LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46207 | 02/01/08 | 01/31/18 | Yes | $ 24,505.35 | Post-petition Settlement Agreement |
| 145 | Northgate Mall Partnership, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204 | 11/01/07 | 10/31/17 | Yes | $ 11,689.46 | Post-petition Settlement Agreement |
| 147 | Sherman Oaks Fashion Associates LP, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 12th Floor, Los Angeles, CA 90074-6991 | 10/01/07 | 01/31/18 | Yes | $ 19,195.53 | Post-petition Settlement Agreement |
| 149 | CHRISTIANA MALL LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 03/01/08 | 02/28/18 | Yes | $ 17,312.63 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---------|----------|---------|------------------|-----------------|--------------------|-------------|-------|
| 150 | Kenwood Mall LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 03/14/08 | 02/28/18 | Yes | $ 27,422.71 | Pre-Petition Contract |
| 151 | Fashion Valley Mall LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 90074-3271 | 07/31/08 | 07/31/18 | Yes | $ 51,012.94 | Post-petition Settlement Agreement |
| 152 | Glendale I Mall Assoc LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 09/01/08 | 08/31/18 | Yes | $ 31,508.37 | Pre-Petition Contract |
| 155 | HG Galleria I,II,III LP, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 07/01/08 | 06/30/18 | Yes | $ 50,511.90 | Post-petition Settlement Agreement |
| 156 | New Orleans Riverwalk Assoc, General Growth Properties Inc. | 10275 Little Patuxent Parkway, Columbia, MD 21044 | 01/08/09 | 01/07/10 | Yes | $ 3,617.59 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 161 | WG Park, L.P., c/o Preit Services LLC | 200 South Broad Street, The Belview Third Floor, Philadelphia, PA 19102 | 02/01/09 | 01/31/19 | Yes | None | Pre-Petition Contract |
| 166 | Danbury Mall Assoc LP | 401 Wilshire Blvd., Suite 700, P.O. Box 2172 , Santa Monica, CA 90401 | 02/01/09 | 01/31/11 | Yes | $ 3,163.38 | Pre-Petition Contract |
| 167 | Perimeter Mall LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 04/01/09 | 03/31/11 | Yes | $ 26,996.99 | Pre-Petition Contract |
| 168 | Southgate Plaza LLC, c/o Westfield Corporation, Inc | 11601 Wilshire Blvd, 12th Floor, Los Angeles, CA 90025 | 02/01/09 | 01/31/10 | Yes | $ 3,805.32 | Post-petition Settlement Agreement |
| 169 | Bohn & Kouretas, PLC | 2009 N. 14th St, #400, Arlington, VA 22216 | 09/01/09 | 08/31/14 | Yes | None | Pre-Petition Contract |
| 172 | Falls Shopping Center Assoc LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 02/01/07 | 01/31/17 | Yes | $ 12,980.21 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 173 | Columbia Mall, SPE, LLC, Columbia Regional Office | 10275 Little Patuxent Parkway, Columbia, MD 21044-3456 | 03/02/04 | 01/31/12 | Yes | $ 5,718.00 | Pre-Petition Contract |
| 174 | Mission Viejo Associates LP, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204 | 03/02/04 | 01/31/12 | Yes | $ 11,988.36 | Post-petition Settlement Agreement |
| 177 | Dulles Town Ctr Mall LLC, Lerner Corporation | 2000 Tower Oaks Blvd., 8th Floor, Rockville, MD 20852-4208 | 03/02/04 | 01/31/12 | Yes | $ 5,413.73 | Pre-Petition Contract |
| 178 | RPS II, L.L.C. | PO Box 2160, Spokane, WA 99210-1615 | 03/02/04 | 01/31/11 | Yes | $ 1,752.45 | Pre-Petition Contract |
| 180 | Aventura Mall Venture, M.S. Management Associates Inc | 115 West Washington Street, Indianapolis, IN 46204 | 07/01/08 | 06/30/17 | Yes | $ 1,377.21 | Pre-Petition Contract |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 182 | UTC Venture LLC, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 12th Floor, Los Angeles, CA 90025-1748 | 03/02/04 | 01/31/11 | Yes | $ 2,454.32 | Post-petition Settlement Agreement |
| 184 | Montgomery Mall LLC, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 12th Floor, Los Angeles, CA 90025-1748 | 03/02/04 | 01/31/12 | Yes | $ 2,588.86 | Pre-Petition Contract |
| 186 | Town Center At Cobb, LLC, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204 | 04/03/09 | 03/31/19 | Yes | $ 11,021.74 | Post-petition Settlement Agreement |
| 190 | Mall at North Shore LLC, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 11/02/08 | 01/31/19 | Yes | $ 13,195.55 | Post-petition Settlement Agreement |
| 193 | Arden Fair Associates LP | 1689 Arden Fair Way, Suite 1167, Sacramento, CA 95818 | 03/02/04 | 01/31/11 | Yes | $ 3,815.28 | Pre-Petition Contract |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 194 | The Shops at Wailea LP, c/o Wailea Retail Assocoates | 810 Richards Street, #900, Honolulu, HI 96813 | 03/02/04 | 01/31/11 | Yes | $ 3,685.77 | Pre-Petition Contract |
| 206 | Forbes Taubman Orlando LLC | 100 Galleria Officentre, #427, Southfield, MI 48037-0667 | 03/02/04 | 12/31/12 | Yes | None | Pre-Petition Contract |
| 207 | Triangle Town Center, LLC, c/o CBL & Associates MGMT | 5959 Triangle Town Blvd, #2072, Raleigh, NC 27616 | 03/02/04 | 01/31/13 | Yes | $ 23,453.53 | Post-petition Settlement Agreement |
| 208 | Bohannon Development Co. | Sixty 31st Street, San Mateo, CA 94403-3947 | 03/02/04 | 01/31/13 | Yes | $ 1,404.53 | Pre-Petition Contract |
| 209 | RREEF America REITII Corp BBB, Preef Asset Manager | 3340 Peachtree Road NE, 2nd Floor, Atlanta, GA 30326 | 06/01/07 | 05/31/11 | Yes | $ 1,750.60 | Pre-Petition Contract |
| 210 | GGP Natick LP, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 03/02/04 | 01/31/14 | Yes | $ 19,791.89 | Pre-Petition Contract |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 211 | Mainplace Shoppingtown LLC, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 12th Floor, Los Angeles, CA 90025-1748 | 03/02/04 | 01/31/11 | Yes | $ 1,453.00 | Post-petition Settlement Agreement |
| 212 | Village at Corte Madera, Management Office | 1554 Redwood Highway, Corte Madera, CA 94925 | 03/02/04 | 01/31/11 | Yes | $ 10,767.61 | Pre-Petition Contract |
| 215 | Sun Valley Shopping Ctr LLC, The Taubman Company | 200 East Long Lake Road, Bloomfield, MI 48303-0200 | 03/02/04 | 01/31/12 | Yes | $ 2,505.25 | Pre-Petition Contract |
| 216 | Stony Point Associates LLC, The Taubman Company | 200 E. Long Lake Rd., #300, PO Box 200, Bloomfield Hills, MI 48303 | 10/01/05 | 02/28/13 | Yes | $ 2,844.89 | Pre-Petition Contract |
| 217 | Macarthur Shopping Ctr LLC, The Taubman Company | 200 E. Long Lake Rd., #300, PO Box 200, Bloomfield Hills, MI 48267-0405 | 03/02/04 | 02/28/13 | Yes | $ 4,395.02 | Pre-Petition Contract |
| 218 | Woodland, Preit ServicesLLC | 200 South Broad Street, PO Box 200, Philadelphia, PA 19102 | 03/02/04 | 01/31/11 | Yes | $ 753.53 | Pre-Petition Contract |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 219 | West Farms Mall LLC, The Taubman Company | 200 East Long Lake Road, PO Box 200, Detroit, MI 48267-0555 | 03/02/04 | 01/31/12 | Yes | $ 1,175.20 | Post-petition Settlement Agreement |
| 220 | TJ Palm Beach Associates LP | 200 East Long Lake Road, PO Box 200, Bloomfield Hills, MI 48303-0200 | 02/01/09 | 01/31/12 | Yes | $ 2,811.46 | Post-petition Settlement Agreement |
| 221 | Alderwood Mall LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 12/01/04 | 12/31/14 | Yes | $ 18,667.44 | Pre-Petition Contract |
| 222 | EklecCo NewCo LLC, Pyramid Management Group. Inc | 4 Clinton Square, Syracuse, NY 13202-1078 | 06/20/05 | 01/06/15 | Yes | $ 1,425.27 | Pre-Petition Contract |
| 223 | Tampa Westshore Associates Limited Partnership, The Taubman Company | 200 East Long Lake Road, PO Box 200, Bloomfield Hills, MI 48303-0200 | 05/21/05 | 01/31/15 | Yes | $ 10,826.57 | Post-petition Settlement Agreement |
| 224 | TRG Charlotte LLC, The Taubman Company | 200 East Long Lake Rd., #300, PO Box 200, Bloomfield Hills, MI 48303-0200 | 02/01/09 | 01/31/12 | Yes | $ 8,051.68 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---------|----------|---------|------------------|-----------------|--------------------|-------------|-------|
| 225 | Southpark Mall Limited Partnership, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204 | 05/21/05 | 01/31/16 | Yes | $ 16,187.16 | Post-petition Settlement Agreement |
| 226 | King of Prussia Associates, Kravco/Simon | PO Box 1528, King of Prussia, PA 19406 | 03/24/06 | 03/31/16 | Yes | $ 20,007.76 | Post-petition Settlement Agreement |
| 227 | Copley Place Associates LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 09/01/09 | 08/31/14 | Yes | $ 33,752.31 | Post-petition Settlement Agreement |
| 228 | VF Mall LLC, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 11th Floor, Loa angeles, CA 90025 | 08/01/05 | 01/31/16 | Yes | $ 21,133.10 | Post-petition Settlement Agreement |
| 229 | Towson TC LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 10/01/05 | 09/30/15 | Yes | $ 12,872.60 | Pre-Petition Contract |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 230 | Saint Louis Galleria LLC, c/o GGP | 110 North Wacker Drive, Chicago, IL 60606 | 08/30/05 | 10/31/15 | Yes | $ 18,904.26 | Pre-Petition Contract |
| 231 | Circle Center Mall LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204 | 11/05/05 | 01/31/16 | Yes | $ 16,872.27 | Post-petition Settlement Agreement |
| 232 | Beachwood Place Ltd Pshp, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 10/01/05 | 01/31/15 | Yes | $ 26,558.15 | Pre-Petition Contract |
| 233 | Westcoast Estates GP, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 11/01/05 | 09/30/15 | Yes | $ 20,703.58 | Pre-Petition Contract |
| 234 | Keystone Florida Property Holding Corp, Kravco/Simon | PO Box 1528, King of Prussia, PA 19406 | 12/12/05 | 02/29/16 | Yes | $ 15,845.45 | Post-petition Settlement Agreement |
| 235 | Oakbrook Shopping Ctr LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 12/01/05 | 11/30/15 | Yes | $ 29,124.31 | Pre-Petition Contract |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 236 | PPR Washington Square LLC | 9585 South West Washington Square Raod, Tigard, OR 97223 | 03/24/06 | 01/31/16 | Yes | $ 2,210.06 | Pre-Petition Contract |
| 237 | Atlantic Pier Associates LLC, Caesars Atlantic City | 2100 Pacific Ave, Atlantic City, NJ 08401 | 10/06/06 | 12/31/16 | Yes | $ 10,425.37 | Post-petition Settlement Agreement |
| 238 | HOCKER OXMOOR, LLC, OXMOOR CENTER MALL | 110 North Wacker Drive, Chicago, IL 60606 | 03/24/06 | 10/31/15 | Yes | $ 20,956.95 | Pre-Petition Contract |
| 239 | Trumbull Shopping Center #2 LLC, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 11th Floor, Los Angeles, CA 90025 | 03/24/06 | 06/30/16 | Yes | $ 5,733.15 | Post-petition Settlement Agreement |
| 240 | Rich-Taubman Associates, The Taubman Company | 200 East Long Lake Road, PO Box 200, Bloomfield Hills, MI 48303- | 04/14/06 | 01/31/16 | Yes | $ 9,831.49 | Post-petition Settlement Agreement |
| 241 | Jacksonville Avenues LP, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204 | 09/09/06 | 09/30/16 | Yes | $ 17,292.73 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 242 | Scottsdale Fashion Square Partnership | 7014-590 East Camelback Road, Scottsdale, AZ 85251 | 05/26/06 | 04/30/16 | Yes | $ 39,437.02 | Post-petition Settlement Agreement |
| 243 | West Town Mall Joint Venture, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204 | 08/25/06 | 08/31/16 | Yes | $ 13,610.00 | Post-petition Settlement Agreement |
| 244 | Westland Garden State Plaza Limited Partnership, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 11th Floor, Los Angeles, CA 90074-6816 | 08/01/06 | 06/30/16 | Yes | $ 19,422.69 | Post-petition Settlement Agreement |
| 245 | Freemall Associates, LLC | 3710 Route 9, Suite 1000, Freehold, NJ 07728 | 09/01/06 | 08/31/16 | Yes | $ 29,604.21 | Post-petition Settlement Agreement |
| 246 | Galleria Mall INvestors LP, c/o General Growth Properties | 1000 Parkwood Circle, #400, Atlanta, GA 30339 | 10/13/06 | 10/31/16 | Yes | $ 3,138.28 | Pre-Petition Contract |
| 247 | Westfield Topanga Owner LP | 11601 Wilshire Blvd, 12th Floor, Los Angeles, CA 90025 | 10/06/06 | 01/31/17 | Yes | $ 23,502.79 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
Schedule of Assumed Contracts and Leases

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 248 | South Hills Village Associates, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204 | 09/01/06 | 01/31/17 | Yes | $ 14,372.85 | Post-petition Settlement Agreement |
| 249 | Crossgates Mall Company NewCo LLC, Pyramid Management Group. Inc | 4 Clinton Square, Syracuse, NY 13202-1078 | 11/10/06 | 11/30/16 | Yes | $ 863.49 | Pre-Petition Contract |
| 250 | Rocksal Mall LLC, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204 | 08/10/06 | 08/31/16 | Yes | $ 14,622.95 | Post-petition Settlement Agreement |
| 251 | SF Shopping Centre Assoc LP, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 11th Floor, Los Angeles, CA 90225 | 03/23/07 | 01/31/17 | Yes | $ 21,499.29 | Post-petition Settlement Agreement |
| 252 | TWC Chandler LLC | 3111 West Chandler Boulevard, Suite 2142, Chandler, AZ 85226 | 10/31/06 | 12/31/16 | Yes | $ 8,929.98 | Pre-Petition Contract |
| 253 | GGP Ala Moana LLC | 110 North Wacker Drive, Chicago, IL 60606 | 07/02/06 | 01/31/15 | Yes | $ 30,776.99 | Pre-Petition Contract |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 254 | Macerich Twenty Ninth Street LLC | 1710 29th Street, #2048, Boulder, CO 80301 | 10/12/06 | 12/31/16 | Yes | $ 22,237.84 | Post-petition Settlement Agreement |
| 255 | Amerishop Suburban, LP, c/o Kimco Realty Corp | 170 W.Ridgely Rd., Ste. 210, Lutherville, MD 21093 | 11/29/06 | 11/30/16 | Yes | $ 2,087.40 | Pre-Petition Contract |
| 256 | Lincoln Plaza Associates, c/o Kravco Simon | PO Box 1528, King of Prussia, PA 19406 | 12/15/06 | 12/31/16 | Yes | $ 10,399.96 | Post-petition Settlement Agreement |
| 257 | Palmer Square LP | 40 Nassau Street, 1st Floor, Princeton, NJ 08542 | 12/23/06 | 01/03/17 | Yes | None | Post-petition Settlement Agreement |
| 259 | Kamehameha Schools | P.O. Box 3466, Honolulu, HI 96801 | 06/06/04 | 06/30/17 | Yes | None | Post-petition Settlement Agreement |
| 260 | Brandon Shopping Centers Partners, LTD , Westfield Corporation, Inc. | 11601 Wilshire Blvd, 11th Floor, Los Angeles, CA 90025 | 03/01/07 | 06/30/17 | Yes | $ 17,690.47 | Post-petition Settlement Agreement |
| 261 | Davis Street Land Co of TN LLC, The Mall at Green Hills | 2126 Abbott Martin Road, Nashville, TN 37215 | 06/22/07 | 06/30/17 | Yes | $ 454.74 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 262 | Hover Mall Ltd LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 05/18/07 | 04/30/17 | Yes | $ 20,338.00 | Post-petition Settlement Agreement |
| 263 | Pyramid Walden Company LP, Pyramid Management Group. Inc | 4 Clinton Square, Syracuse, NY 13202-1078 | 11/15/07 | 11/14/17 | Yes | $ 4,299.78 | Pre-Petition Contract |
| 264 | Turnberry/Centra Sub LLC, c/o Turnberry Associates | 19501 Biscayne Blvd.#400, Aventura, FL 33180 | 11/14/07 | 11/30/17 | Yes | $ 15,905.33 | Post-petition Settlement Agreement |
| 265 | Penn-Ross Joint Venture, c/o M.S. Management Associates | 225 W. Washington Street, Indianapolis, IN 46204 | 05/04/07 | 12/31/17 | Yes | $ 13,831.17 | Post-petition Settlement Agreement |
| 266 | GGP-Maine Mall LP | 110 North Wacker Drive, Chicago, IL 60606 | 05/01/07 | 04/30/17 | Yes | $ 28,485.15 | Pre-Petition Contract |
| 267 | Forest City Janes Park LLC, Terminal Tower | 50 Public Square, #1360, Cleveland, OH 44113-2267 | 04/26/07 | 04/30/17 | Yes | None | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 268 | Eastview Mall LLC, Wilmorite Management Group | 1265 Scottsville Rd., Rochester, NY 14624 | 05/27/07 | 05/26/17 | Yes | $ 2,187.10 | Pre-Petition Contract |
| 269 | Pheasant Lane Realty Trust, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 04/11/07 | 04/10/17 | Yes | $ 14,194.24 | Post-petition Settlement Agreement |
| 270 | I & G Direct Real Estate 3, LP, c/o JP Morgan Invest Mngmt | 245 Park Ave 2nd Fl, New York, NY 10167 | 05/25/07 | 05/31/17 | Yes | $ 2,460.10 | Pre-Petition Contract |
| 271 | WV Sub LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 07/29/07 | 01/31/17 | Yes | $ 36,477.85 | Post-petition Settlement Agreement |
| 272 | Madison / West Towne LLC, CBL Center | 2030 Hamilton Place Boulevard, Suite 500, Chattanooga, TN 37421-6000 | 05/18/07 | 05/31/17 | Yes | $ 16,555.44 | Post-petition Settlement Agreement |
| 273 | Mayfair Property LLC | 110 North Wacker Drive, Chicago, IL 60606 | 05/05/07 | 04/30/17 | Yes | $ 16,923.34 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 274 | QKC Maui Owner, LLC a Delaware Limited Liability Company, Re: Queen Ka'ahumana Center c/o Somera Capital Management LLC | 5383 Hollister Avenue Suite 240, Santa Barbara, CA 93111 | 06/15/07 | 01/31/17 | Yes | $ 9,182.23 | Pre-Petition Contract |
| 275 | Macerich Oaks LLC, Management Office | 350 West Hillcrest Drive, Thousand Oaks, CA 91360 | 11/14/08 | 01/31/19 | Yes | $ 22,047.64 | Post-petition Settlement Agreement |
| 276 | Taubman Regency Square Assoc LLC, The Taubman Company | 200 East Long Lake Road, PO Box 200, Bloomfield Hills, MI 48303-0200 | 08/31/07 | 01/31/17 | Yes | $ 5,766.41 | Post-petition Settlement Agreement |
| 277 | Annapolis Mall Ltd Pshp, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 11th Floor, Los Angeles, CA 90025 | 11/01/07 | 01/31/18 | Yes | $ 19,659.56 | Post-petition Settlement Agreement |
| 278 | Rockaway Center Associates, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204 | 11/21/07 | 11/30/17 | Yes | $ 15,502.57 | Post-petition Settlement Agreement |
| 279 | AUGUSTA MALL LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 11/08/07 | 10/31/17 | Yes | $ 17,111.92 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 280 | MNH Mall LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204 | 08/31/07 | 08/31/17 | Yes | $ 12,663.17 | Post-petition Settlement Agreement |
| 281 | TWC Tucson LLC | 2905 East Skyline Drive, Tucson, AZ 85718 | 09/28/07 | 01/31/18 | Yes | $ 28,848.06 | Post-petition Settlement Agreement |
| 282 | Arlington Highlands | 2525 McKinnon Street, Suite 700, Dallas, TX 75201 | 10/28/2007 | 10/31/2017 | None | | Post-petition Settlement Agreement |
| 283 | Southpark Mall LLC, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 11th Floor, Los Angeles, CA 90025 | 10/26/07 | 01/31/18 | Yes | $ 14,830.58 | Post-petition Settlement Agreement |
| 284 | Regency Centers LP | 1701 Shoal Creek, #245, Highland Village, TX 75077 | 09/25/07 | 01/31/13 | Yes | $ 9,945.89 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 285 | The Retail Property Trust, Simon Property Group | 225 W. Washington Street, Indianapolis, IN  46204 | 11/02/07 | 11/30/17 | Yes | $        14,371.13 | Post-petition Settlement Agreement |
| 286 | The Retail Property Trust, Simon Property Group | 225 W. Washington Street, Indianapolis, IN  46204-3438 | 09/21/07 | 09/30/17 | Yes | $        22,489.22 | Post-petition Settlement Agreement |
| 287 | Partridge Creek Fashion Park LLC, The Taubman Company | 200 East Long Lake Rd. #300, PO Box 200, Bloomfield Hills, MI  48303-0200 | 10/18/07 | 01/31/17 | Yes | None | Post-petition Settlement Agreement |
| 288 | St Johns Town Center LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN  46204 | 10/26/07 | 10/31/17 | Yes | $        15,839.26 | Post-petition Settlement Agreement |
| 289 | KC Owner, LLC, CoastWood Capital Group LLC | One California Street Suite 2500, San Francisco, CA  94111 | 12/07/07 | 12/06/17 | Yes | None | Post-petition Settlement Agreement |
| 290 | PFP Columbus, LLC, General Counsel | 180 East Broad St. 21st FL, Columbus, OH  43215 | 11/21/07 | 11/30/17 | Yes | $          2,800.54 | Post-petition Settlement Agreement |

**Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)**

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 291 | Westcor San Tan Village LLC | 11411 North Tatum Boulevard, Phoenix, AZ 85028 | 10/25/07 | 12/31/17 | Yes | $ 27,510.78 | Post-petition Settlement Agreement |
| 292 | SPG Center LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204 | 12/07/07 | 12/31/17 | Yes | $ 20,745.43 | Post-petition Settlement Agreement |
| 293 | Old Orchard Urban Limited Partnership, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 11th Floor, Los Angeles, CA 90025 | 09/07/07 | 01/31/18 | Yes | $ 30,802.15 | Post-petition Settlement Agreement |
| 294 | SM Eastland Mall LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 10/12/07 | 10/31/17 | Yes | $ 10,959.58 | Post-petition Settlement Agreement |
| 295 | Huntsville Shores, LLC, c/o O&S Holdings, LLC | 9247 Alden Drive, Beverly Hills, CA 90210 | 12/22/07 | 01/31/18 | Yes | None | Post-petition Settlement Agreement |
| 297 | Simon Property Group Inc., Simon Property Group Inc | 225 W. Washington Street, Indianapolis, IN 46204 | 12/20/07 | 12/31/17 | Yes | $ 13,937.68 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 298 | Chesterfield Mall LLC, CBL Center | 2030 Hamilton Place Boulevard, Suite 500, Chattanooga, TN 37421-0001 | 12/20/07 | 06/30/18 | Yes | $ 14,636.16 | Post-petition Settlement Agreement |
| 299 | Mall at Solomon Pond LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 12/20/07 | 12/31/17 | Yes | $ 14,809.53 | Post-petition Settlement Agreement |
| 300 | Caesars Palace Realty Corp | 1801 Century Park East, Suite 2600, Los Angeles, CA 90067 | 04/01/08 | 03/31/18 | Yes | $ 53,188.51 | Post-petition Settlement Agreement |
| 301 | Fashion Show Mall LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 09/01/05 | 10/31/12 | Yes | $ 52,092.55 | Pre-Petition Contract |
| 302 | Boulevard Invest LLC, Miracle Mile Shops Management | 3663 Las Vegas Blvd. South900, Las Vegas, NV 89109 | 09/01/05 | 08/31/17 | Yes | None | Pre-Petition Contract |
| 303 | Grand Canal Shops II, LLC, c/o GGP | 110 North Wacker Drive, Chicago , IL 60606 | 09/01/10 | 07/31/13 | Yes | $ 57,009.20 | Pre-Petition Contract |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---------|----------|---------|------------------|-----------------|--------------------|-------------|-------|
| 304 | The District at GVR LLC, American Nevada Realty | 901 N. Green Valley Parkway, Suite 200, Henderson, NV 89074 | 07/10/09 | 07/09/11 | Yes | $ 8,937.78 | Post-petition Settlement Agreement |
| 305 | Frit San Jose Town & Cntry , c/o FRIT | 1626 East Jefferson St, Rockville, MD 20852-4041 | 09/01/05 | 02/28/13 | Yes | $ 13,807.76 | Post-petition Settlement Agreement |
| 307 | Highwood Realty LP | 310 Ward Parkway, Kansas City, MO 64112 | 04/02/07 | 04/30/17 | Yes | None | Pre-Petition Contract |
| 308 | Oak Park Mall LLC, CBL Center | 2030 Hamilton Place Boulevard, Suite 500, Chattanooga, TN 37421-6000 | 04/17/08 | 04/30/18 | Yes | $ 3,361.47 | Post-petition Settlement Agreement |
| 309 | Galleria at Wolfchase LLC, c/o M.S Management Assc | 225 W. Washington Street, Indianapolis, IN 46204 | 10/17/07 | 02/28/18 | Yes | $ 19,692.78 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 310 | University Park Associates, c/o M.S. Management Assc., Inc | 225 W. Washington St, Indianapolis, IN 46204 | 02/01/06 | 03/31/12 | Yes | $ 15,256.65 | Post-petition Settlement Agreement |
| 311 | SPG Independence Ctr LLC, c/o M.S. Management Associates, Inc. | 225 W. Washington St., Indianapolis, IN 46204 | 02/01/10 | 01/31/12 | Yes | $ 13,325.11 | Post-petition Settlement Agreement |
| 312 | Rouse-Park Meadows LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 04/13/07 | 03/31/17 | Yes | $ 24,704.36 | Pre-Petition Contract |
| 313 | Flatiron Property Holding LLC, Management Office | One West Flatiron Crossing Drive Suite 1083, Broomfield, CO 80021 | 07/01/07 | 06/30/17 | Yes | $ 6,438.40 | Pre-Petition Contract |
| 314 | Meadowood Mall, LLC, c/o Simon Properties | 225 W. Washington St., Indianapolis, IN 46204-3438 | 02/01/09 | 01/31/19 | Yes | $ 20,242.22 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---------|----------|---------|------------------|-----------------|--------------------|-------------|-------|
| 315 | Orland LP, M.S. Management Associates Inc | 225 W. Washington Street, Indianapolis, IN 46204 | 04/01/07 | 03/31/17 | Yes | $ 13,553.80 | Post-petition Settlement Agreement |
| 316 | Woodland Hills Mall LLC, M.S. Management | 225 W. Washington Street, Indianapolis, IN 46204 | 02/01/06 | 01/31/13 | Yes | $ 13,202.39 | Post-petition Settlement Agreement |
| 318 | Ridgedale Center LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 02/01/06 | 02/29/12 | Yes | $ 30,073.90 | Pre-Petition Contract |
| 320 | Hawthorne LP, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 12th Floor, Los Angeles, CA 90025 | 02/01/07 | 01/31/17 | Yes | $ 19,677.59 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 321 | JG Southcenter LTD, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 12th Floor, Los Angeles, CA  90025 | 02/01/06 | 01/31/11 | Yes | $ 25,069.32 | Post-petition Settlement Agreement |
| 322 | Valley River Center LLC, Macerich Company | 401 Wilshire Boulevard Suite 700, P.O. Box 2172 , Santa Monica, CA 90401 | 02/01/06 | 07/31/11 | Yes | $ 25,768.32 | Pre-Petition Contract |
| 323 | Brookfield Square Joint Venture, CBL Center | 2030 Hamilton Place Boulevard, Suite 500, Chattanooga, TN  37421-6000 | 02/01/09 | 01/31/11 | Yes | $ 2,633.27 | Post-petition Settlement Agreement |
| 324 | Inland US Management LLC | 90 South 400 West, #330, Salt Lake City, UT 84101-1369 | 02/01/06 | 12/31/11 | Yes | $ 6,937.93 | Pre-Petition Contract |
| 327 | The Equitable Life Assurance Society of the United States, Jones Lang LaSalle Americas | 10 Rosedale Center, Roseville, MN 55113 | 02/01/06 | 01/31/12 | Yes | $ 8,953.42 | Pre-Petition Contract |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 328 | GGP Grandville LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 02/01/06 | 01/31/12 | Yes | $ 5,032.98 | Pre-Petition Contract |
| 329 | Boise Mall LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 02/01/06 | 12/31/09 | Yes | $ 9,545.29 | Post-petition Settlement Agreement |
| 330 | Simon Property Group (Texas) LP | 225 W. Washington Street, Indianapolis, IN 46204 | 02/01/06 | 01/31/14 | Yes | $ 13,845.30 | Post-petition Settlement Agreement |
| 331 | New River Associates | 7700 West Arrowhead Towne Center, Glendale, AZ 85308 | 04/01/09 | 12/31/19 | Yes | $ 31,647.59 | Post-petition Settlement Agreement |
| 332 | Lexington Joint Venture, CBL Center | 2030 Hamilton Place Boulevard, Suite 500, Chatttanooga, TN 37421-6000 | 02/01/06 | 07/31/13 | Yes | $ 1,449.66 | Post-petition Settlement Agreement |

**Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)**

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 336 | Stonebriar Mall Ltd Pshp, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 02/01/06 | 01/31/11 | Yes | $    22,131.73 | Post-petition Settlement Agreement |
| 341 | Westfield Franklin Park LLC, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 12th Floor, Los Angeles, CA 90025 | 02/01/09 | 06/30/16 | Yes | $    7,067.69 | Post-petition Settlement Agreement |
| 347 | Columbia Mall Partnership, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204 | 09/01/10 | 01/31/12 | Yes | $    7,412.56 | Post-petition Settlement Agreement |
| 352 | Town Center at Boca Raton Trust, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204 | 01/25/08 | 01/31/18 | Yes | $    18,160.11 | Post-petition Settlement Agreement |
| 353 | Northwest Ohio Mall LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 12/21/07 | 12/31/17 | Yes | $    10,663.71 | Post-petition Settlement Agreement |

36

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 354 | Gardens SPE II LLC | 73-545 El Paseo Boulevard, Palm Desert, CA 92260 | 12/07/08 | 12/31/18 | Yes | $ 12,102.26 | Post-petition Settlement Agreement |
| 355 | Simon Property Group LP, Simon Property Group LP | 225 W. Washington Street, Indianapolis, IN 46204 | 05/01/08 | 04/30/18 | Yes | $ 9,649.29 | Post-petition Settlement Agreement |
| 356 | Goodforest LLC, Forest City | 50 Public Square, #1360, Cleveland, OH 44113-2267 | 10/30/08 | 10/31/18 | Yes | None | Post-petition Settlement Agreement |
| 357 | Florida Mall Assoc Ltd, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 04/11/08 | 04/30/18 | Yes | $ 13,789.44 | Post-petition Settlement Agreement |
| 358 | Cary Venture Limted Partnership & CBL and Associates Limited Partnership, CBL Center | 2030 Hamilton Place Boulevard, Suite 500, Chattanooga, TN 37421-6000 | 03/28/08 | 03/31/18 | Yes | $ 12,744.77 | Post-petition Settlement Agreement |
| 359 | Kahala Center Company, c/o MMI Realty Servc., Inc | 2 North Lake Ave. #450, Pasadena, CA 91101-1858 | 08/15/08 | 08/31/18 | Yes | None | Pre-Petition Contract |

**Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)**

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---------|----------|---------|------------------|-----------------|--------------------|-------------|-------|
| 360 | Simon Property Group LP, Simon Property Group LP | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 04/18/08 | 04/30/18 | Yes | $ 10,822.15 | Post-petition Settlement Agreement |
| 361 | Shoppes at Chino Hills, Inc | 2555 E. Camelback Rd., Suite 800, Phoenix, AZ 85016 | 05/23/08 | 05/31/18 | Yes | None | Post-petition Settlement Agreement |
| 362 | Woodbridge Center Property LLC | 110 North Wacker Drive, Chicago, IL 60606 | 05/01/09 | 01/31/12 | Yes | $ 4,931.91 | Pre-Petition Contract |
| 363 | Horton Plaza LP, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 11th Floor, Los Angeles, CA 90025 | 05/01/08 | 06/30/18 | Yes | $ 2,261.33 | Post-petition Settlement Agreement |
| 364 | EWH Escondido Assoc LP, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 11th Floor, Los Angeles, CA 90025 | 05/02/08 | 04/30/18 | Yes | $ 1,870.28 | Post-petition Settlement Agreement |
| 365 | Lancaster Trust, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60606 | 05/01/08 | 04/30/18 | Yes | $ 11,883.01 | Post-petition Settlement Agreement |

38

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 367 | Hamilton Town Center LC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204 | 05/02/08 | 05/31/18 | Yes | $ 10,341.83 | Post-petition Settlement Agreement |
| 368 | Century City Mall LLC, Westfield Corporation, Inc. | 11601 Wilshire Blvd, 11th Floor, Los Angeles, CA 90025 | 05/01/08 | 06/30/18 | Yes | $ 76,211.10 | Post-petition Settlement Agreement |
| 370 | Hill Country Galleria, L.P., Barton Oak V | 901 S. MoPac Expressway, Suite 250, Austin, TX 78746 | 06/20/08 | 06/30/18 | Yes | None | Post-petition Settlement Agreement |
| 371 | Tacoma Mall Pshp, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204 | 10/03/08 | 10/31/18 | Yes | $ 3,841.25 | Post-petition Settlement Agreement |
| 373 | Coconut Point Developers, LLC, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46207 | 09/01/09 | 02/28/17 | Yes | $ 12,573.25 | Post-petition Settlement Agreement |
| 374 | Bell Tower Shops LLP, Madison Marquette | 1850 M Street NW, 12th Floor, Washington , DC 20036 | 01/15/08 | 03/31/09 | Yes | None | Post-petition Settlement Agreement |

**Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)**

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 376 | St. Armands Circle LLC, Belmont Associates | 3450 Northlake Boulevard, Suite 210, Palm Beach Gardens, FL 33403 | 01/15/08 | 10/31/20 | Yes | None | Pre-Petition Contract |
| 377 | Simon Capital GP, Simon Property Group | 225 W. Washington Street, Indianapolis, IN 46204 | 01/15/08 | 12/31/15 | Yes | $ 9,421.13 | Post-petition Settlement Agreement |
| 380 | Howard Rock Fee, LLC, c/o Howard Group | 185 Grand Boulevard, Suite 100, Sandestin, FL 32500 | 04/06/09 | 04/04/19 | Yes | $ 8,451.45 | Post-petition Settlement Agreement |
| 381 | GGP Steeplegate Inc, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL 60674 | 06/13/08 | 06/30/18 | Yes | $ 11,119.49 | Post-petition Settlement Agreement |
| 382 | Madison Manhattan Village LLC | 153 E. 53rd St., 33rd Floor, New York, NY 10022 | 05/01/09 | 04/30/24 | Yes | None | Post-petition Settlement Agreement |
| 383 | Bridgewater Commons Mall LLC | 110 North Wacker Drive, Chicago, IL 60606 | 05/01/09 | 01/31/19 | Yes | $ 21,706.06 | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 384 | Davis Street Land Co of MO III LLC | 622 Davis Street, Suite 200, Evanston, IL 60201 | 08/16/08 | 08/31/18 | Yes | None | Post-petition Settlement Agreement |
| 386 | Treasure Coast-JCP Assoc LTD, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, IN 46204-3438 | 03/20/09 | 02/28/19 | Yes | $ 16,084.79 | Post-petition Settlement Agreement |
| 387 | Temecula Towne Ctr Assc LLC, Forest City | 50 Public Square, #1360, Cleveland, OH 44113-2667 | 05/07/09 | 03/25/19 | Yes | None | Post-petition Settlement Agreement |
| 389 | Roseville Shoppingtown LLC | 11601 Wilshire Blvd, 11th Floor, Los Angeles, CA 90025 | 06/05/09 | 01/31/20 | Yes | $ 7,154.97 | Post-petition Settlement Agreement |
| 390 | Coral SC / Ltd Assoc, c/o M.S. Management Associates, Inc. | 225 W. Washington Street, Indianapolis, In 46204-3438 | 04/10/09 | 03/31/19 | Yes | $ 10,687.50 | Post-petition Settlement Agreement |
| 391 | Briarwood LLC | 225 W. Washington Street, Indianapolis, In 46204-3438 | 10/09/09 | 01/31/11 | Yes | $ 333.94 | Post-petition Settlement Agreement |
| 393 | WMACH LLC, M.S. Associates Inc. | 225 W. Washington Street, Indianapolis, IN 46204 | 10/09/09 | 01/31/11 | Yes | $ (7,924.80) | Post-petition Settlement Agreement |
| 394 | Shopping Center Associates | 9136 Paysphere Circle, Chicago, IL 60674 | 10/16/09 | 01/31/11 | Yes | $ (9,144.03) | Post-petition Settlement Agreement |

**Amended Plan Exhibit 1-2(a) & Disclosure Statement Exhibit C-2(a)**

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Non-Residential Real Property Leases**

| Store # | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---|---|---|---|---|---|---|---|
| 395 | Lawrence Associates | 234 Mall Boulevard, P.O. Box 1528, King of Prussia, PA  19406-1528 | 09/04/09 | 01/31/11 | Yes | $          2,265.15 | Post-petition Settlement Agreement |
| 396 | Mall at Montgomeryville LP, Simon Property Group | 234 Mall Boulevard, P.O. Box 1528, King of Prussia, PA  19406-1528 | 09/04/09 | 01/31/11 | Yes | $        (6,955.85) | Post-petition Settlement Agreement |

Amended Plan Exhibit 1-2(b) / Disclosure Exhibit C-2(b)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

Executory Contracts & Leases (Other Than Real Estate Leases)

| NAME | VENDOR # | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END | OBLIGATION CURRENT | CURE AMOUNT | TERMS |
|---|---|---|---|---|---|---|---|---|
| 1803 Job Footwear | 00217 | | Buying Agency Agreement | 03/24/09 | | Yes | $    - | Pre-petition Agreement |
| 3A Footwear Company Limited | 02868 | | Buying Agency Agreement | 08/08/08 | | Yes | $    - | Pre-petition Agreement |
| ADP | 83112 | 74/3ZW | Payroll Services | 10/01/09 | 09/30/10 | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021177401 | 258-Tucson AZ (Installation & Monitoring) | 06/30/05 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H765059608 | 129-Seattle WA (Installation & Monitoring) | 06/19/08 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H765220114 | 151-San Diego CA (Installation & Monitoring) | 08/14/08 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | 15852924 | 161-Willow Grove PA (Installation & Monitoring) | 11/16/06 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H730013189 | 169-Washington DC (Installation & Monitoring) | 04/22/99 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H018429504 | 221-Lynnwood WA (Installation & Monitoring) | 12/09/04 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021070518 | 228-Santa Clara CA (Installation & Monitoring) | 10/30/06 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021143818 | 235-Oak Brook IL (Installation & Monitoring) | 12/01/05 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021184891 | 270-Santa Barbara CA (Installation & Monitoring) | 04/20/07 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021182855 | 254-Boulder CO (Installation & Monitoring) | 04/06/07 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021180726 | 257-Princeton NJ (Installation & Monitoring) | 12/12/06 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021180726 | 257-Princeton NJ (Installation & Monitoring) | 12/19/06 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028650603 | 264-Las Vegas NV (Installation & Monitoring) | 10/06/07 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H765401460 | 275-Thousand Oaks CA (Installation & Monitoring) | 10/06/08 | Open | Yes | $    - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028651761 | 279-Augusta GA (Installation & Monitoring) | 11/01/07 | Open | Yes | $    - | Pre-petition Agreement |

Amended Plan Exhibit 1-2(b) / Disclosure Exhibit C-2(b)

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

Executory Contracts & Leases (Other Than Real Estate Leases)

| NAME | VENDOR # | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END | OBLIGATION CURRENT | CURE AMOUNT | TERMS |
|------|----------|-------------|-------------------------|------------|----------|---------------------|-------------|-------|
| ADT Securities, Inc. | Charles S | H021186450 | 284-Highland Village TX (Installation & Monitoring) | 10/11/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028652154 | 292-Palo Alto CA (Installation & Monitoring) | 11/16/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028653007 | 295-Huntsville AL (Installation & Monitoring) | 12/21/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028657920 | 315-Orland Park IL (Installation & Monitoring) | 05/02/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028654404 | 352-Boca Raton FL (Installation & Monitoring) | 01/10/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028652892 | 353-Maumee OH (Installation & Monitoring) | 12/04/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028658607 | 355-Panama City FL (Installation & Monitoring) | 04/03/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H765149219 | 356-Wesley Chapel FL (Installation & Monitoring) | 08/11/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028655507 | 361-Chino Hills CA (Installation & Monitoring) | 05/12/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028653425 | 363-San Diego CA (Installation & Monitoring) | 05/07/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028659405 | 367-Noblesville IN (Installation & Monitoring) | 04/24/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028655312 | 368-Century City CA (Installation & Monitoring) | 05/12/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H765220909 | 369-Baton Rouge LA (Installation & Monitoring) | 08/19/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028655508 | 370-Bee Cave TX (Installation & Monitoring) | 05/12/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H765224850 | 371-Tacoma WA (Installation & Monitoring) | 09/05/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H765625305 | 380-Sandestin FL (Installation & Monitoring) | 03/07/09 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H765542802 | 382-New York NY (Installation & Monitoring) | 01/08/09 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H765149419 | 384-Lake Saint Louis MO (Installation & Monitoring) | 08/12/08 | Open | Yes | $ - | Pre-petition Agreement |

Amended Plan Exhibit 1-2(b) / Disclosure Exhibit C-2(b)

The Walking Company
Schedule of Assumed Contracts and Leases

Executory Contracts & Leases (Other Than Real Estate Leases)

| NAME | VENDOR # | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END | OBLIGATION CURRENT | CURE AMOUNT | TERMS |
|---|---|---|---|---|---|---|---|---|
| ADT Securities, Inc. | Charles S | H021149747 | 228-Santa Clara CA (Installation & Monitoring) | 05/09/06 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021180234 | 255-Ardmore PA (Installation & Monitoring) | 12/12/06 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | FF380060338 | 255-Michigan City IN (Installation & Monitoring) | 05/27/97 | 05/27/02 | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021182084 | 260-Brandon FL (Installation & Monitoring) | 02/16/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021183937 | 267-Bolingbrook IL (Installation & Monitoring) | 04/06/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021183970 | 271-Lahaina HI (Installation & Monitoring) | 04/23/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021184036 | 274-Kahului HI (Installation & Monitoring) | 04/17/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021188741 | 281-Tucson AZ (Installation & Monitoring) | 08/06/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021188376 | 287-Clinton Township MI (Installation & Monitoring) | 08/06/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021188740 | 288-Jacksonville FL (Installation & Monitoring) | 08/06/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028652790 | 289-Waikoloa HI (Installation & Monitoring) | 12/03/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H028651090 | 291-Gilbert AZ (Installation & Monitoring) | 10/20/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021188742 | 293-Skokie IL (Installation & Monitoring) | 08/06/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021182597 | 307-Kansas City MO (Installation & Monitoring) | 03/29/07 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H765484789 | 354-Palm Desert CA (Installation & Monitoring) | 11/25/08 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H765236658 | 387-Temecula CA (Installation & Monitoring) | 07/30/09 | Open | Yes | $ - | Pre-petition Agreement |
| ADT Securities, Inc. | Charles S | H021187629 | 259-Honolulu HI (Installation & Monitoring) | 08/02/07 | Open | Yes | $ - | Pre-petition Agreement |
| Aetrex Worldwide, Inc. | | | Equipment Rental Agreement -- Foot Measuring | 04/24/09 | Open | Yes | $ - | Pre-petition Agreement |

Amended Plan Exhibit 1-2(b) / Disclosure Exhibit C-2(b)

**The Walking Company**
Schedule of Assumed Contracts and Leases

**Executory Contracts & Leases (Other Than Real Estate Leases)**

| NAME | VENDOR # | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END | OBLIGATION CURRENT | CURE AMOUNT | TERMS |
|---|---|---|---|---|---|---|---|---|
| Alarm Specialist Corporation | Charles S | AS 3347 | 376-Sarasota FL (Installation & Monitoring) | 05/01/08 | Open | Yes | $ - | Pre-petition Agreement |
| Alvin Fels | 02863 | | Buying Agency Agreement | 08/13/08 | | Yes | $ - | Pre-petition Agreement |
| Carolina Office Equipment | 14457 | 104264 | Equipment Maintenance – DC | 03/13/09 | 03/13/10 | Yes | $ - | Pre-petition Agreement |
| Clarks | 02869 | | Buying Agency Agreement | 02/01/08 | | Yes | $ 23,966.63 | Pre-petition Agreement |
| Execucare | | 00285 | Execucare | 01/01/09 | Open | Yes | $ - | Pre-petition Agreement |
| First Data/Suntrust Bank | | | Merchant Svcs Bankcard Agreement | 05/20/07 | 05/20/11 | Yes | $ - | Pre-petition Agreement |
| HMAA | | 52889 | Hawaii Medical Insurance | 09/01/09 | Open | Yes | $ - | Pre-petition Agreement |
| Key Finance | 80288 | CW01431360 | Equipment lease - Konica Minolta copier in NC DC | 04/10/09 | 04/10/12 | Yes | $ 581.69 | Pre-petition Agreement |
| Key Finance | 80288 | CW01430105 | Equipment lease - Konica Minolta copier @ Gray Ave in acctg | 03/10/09 | 03/10/12 | Yes | $ 370.44 | Pre-petition Agreement |
| Key Finance | 80288 | CW01265619 | Equipment lease - 2 Konica Minolta copiers in Westlake | 11/10/06 | 11/10/11 | Yes | $ 585.20 | Pre-petition Agreement |
| Li & Fung (Trading) Limited | 01068 | | Buying Agency Agreement | no date | | Yes | $ - | Pre-petition Agreement |
| MDC Associates | 02864 | | Buying Agency Agreement | 07/24/08 | | Yes | $ - | Pre-petition Agreement |
| Mercury International Trading Corporation | 02873 | | Buying Agency Agreement | 07/13/09 | | Yes | $ - | Pre-petition Agreement |
| National Benefit Life Insurance | | 8910-0990099 | New York Temporary Disability Insurance | | Open | Yes | $ - | Pre-petition Agreement |
| BMW Financial Services | 61942 | 4001055124 | Auto lease - 2008 BMW | 11/11/08 | 10/11/11 | Yes | $ - | Pre-petition Agreement |
| Pacific Guardian Life Insurance | | 32998 | Hawaii Temporary Disability Insurance | 03/01/09 | Open | Yes | $ - | Pre-petition Agreement |
| Slippers International Inc. | 01441 | | Buying Agency Agreement | 05/01/09 | | Yes | $ 35.18 | Pre-petition Agreement |
| The Combs Co. Inc. | 01245 | | Buying Agency Agreement | 03/24/08 | | Yes | $ - | Pre-petition Agreement |

**Amended Plan Exhibit 1-2(b) / Disclosure Exhibit C-2(b)**

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Executory Contracts & Leases (Other Than Real Estate Leases)**

| NAME | VENDOR # | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END | OBLIGATION CURRENT | CURE AMOUNT | TERMS |
|------|----------|-------------|-------------------------|------------|----------|--------------------|-------------|-------|
| UPS | | | Shipping Carrier Agreement | 12/18/06 | 12/18/10 | Yes | $ 263,569.16 | Pre-petition Agreement |
| Wells Fargo Merchant Services | | | Merchant Svcs Payment Processing Agreement | 10/12/04 | Auto renewal | Yes | $ 107,726.56 | Pre-petition Agreement |
| | | | | | | $ - | $ 396,834.86 | $ - |

**Amended Plan Exhibit 1-2(c ) / Disclosure Exhibit C-2 (c )**

**The Walking Company**
**Schedule of Assumed Contracts and Leases**

**Intellectual Property**

| LICENSOR | TYPE OF LICENSE | ADDRESS OF LICENSOR | OBLIGATION CURRENT | CURE AMOUNT | TERMS |
|---|---|---|---|---|---|
| SalePoint | Retail-j software for retail store POS | 4330 Auburn Blvd. #1400, Sacramento, CA 95841 | Yes | $            - | Pre-petition Agreement |
| Datavantage Corporation | Store21 software for retail store POS | 30500 Bruce Industrial Parkway | Yes | $    20,495.88 | Pre-petition Agreement |

Amended Plan Exhibit 1-3(a) / Disclosure Statement Exhibit C-3(a)

Big Dog USA, Inc.
Schedule of Assumed Contracts and Leases

Non-Residential Real Estate Leases

| Store # | Location | City | Tenant | Landlord | Address | Lease Start Date | Lease Term Date | Obligation Current | Cure Amount | Terms |
|---------|----------|------|--------|----------|---------|------------------|-----------------|--------------------|-------------|-------|
| BD277 | 135 Opry Mills Drive | Nashville | Big Dogs | Opry Mills LP | 1300 Wilson Boulevard, Suite 400, Arlington, VA 22209 | 06/01/05 | 05/31/10 | Yes | $    2,328.00 | Pre-petition Contract |
| BD323 | 849 W Harbor Drive Suite A | San Diego | Big Dogs | San Diego Seaport Village Inc. | 3200 Wailea Alanui, #1406, Wailea, Maui, HI 96753 | 10/01/06 | 09/30/11 | Yes | $  13,066.01 | Pre-petition Contract |

Amended Plan Exhibit 1-3(b) / Disclosure Statement Exhibit C-3(b)

Big Dog USA, Inc.
Schedule of Assumed Contracts and Leases

Other Executory Contracts / Leases

| NAME | VENDOR # | DESCRIPTION OF CONTRACT | TERM START | TERM END | OBLIGATION CURRENT | CURE AMOUNT | TERMS |
|---|---|---|---|---|---|---|---|
| ADP | 83112 | Payroll Services | 10/01/09 | 09/30/10 | Yes | $         - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 205-Sedona AZ (Installation & Monitoring) | 11/27/1996 | Open | Yes | $         - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 219-St Augustine FL (Installation & Monitoring) | 2/8/1994 | 1/13/2009 | Yes | $         - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 231-Destin FL (Installation & Monitoring) | 5/7/2002 | 5/7/2007 | Yes | $         - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 243-San Marcos (Installation & Monitoring) | 1/4/1995 | 1/4/2000 | Yes | $         - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 255-Ardmore (Installation & Monitoring) | 12/20/2006 | Open | Yes | $         - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 275-Gulfport MS (Installation & Monitoring) | 11/1/1995 | 11/1/2000 | Yes | $         - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 300-Boaz AL (Installation & Monitoring) | 6/27/1996 | Open | Yes | $         - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 323-San Diego CA (Installation & Monitoring) | 10/3/1996 | 10/3/2001 | Yes | $         - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 323-San Diego CA (Installation & Monitoring) | 10/22/1996 | 10/22/2001 | Yes | $         - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 342-Sevierville TN (Installation & Monitoring) | 11/10/1997 | 11/10/2002 | Yes | $         - | Pre-petition Contract |
| ADT Securities, Inc. | Charles S | 347-Max Meadows VA (Installation & Monitoring) | 7/25/1997 | 7/25/2002 | Yes | $         - | Pre-petition Contract |
| Alarm Watch L.L.C. (same as Sentry Watch) | 46605 | Fire System Inspection -- DC | 10/30/07 | 10/30/12 | Yes | $         - | Pre-petition Contract |
| CIT Technology Financial Services | 36348 | Equipment lease - 3 Canon copiers (1 Mktng, 2 Graphics) | 12/20/07 | 11/20/10 | Yes | $         - | Pre-petition Contract |
| East Concept Export (HK) | 72300 | Buying Agency Agreement | 12/11/00 | | Yes | $         - | Pre-petition Contract |
| Eastrich International Ltd. | 72340 | Buying Agency Agreement | 12/07/00 | | Yes | $         - | Pre-petition Contract |
| First Data/Suntrust Bank | | Merchant Svcs Bankcard Agreement | 05/31/07 | 05/31/11 | Yes | $         - | Pre-petition Contract |
| Global Source Merchandising PTE LTD | 74420 | Buying Agency Agreement | 02/11/04 | | Yes | $         - | Pre-petition Contract |
| Hasler Financial Services, LLC | | Mailing System | 12/23/08 | 12/23/11 | Yes | $         - | Pre-petition Contract |
| Metropol Textile Representative | 75310 | Buying Agency Agreement | 04/01/03 | | Yes | $         - | Pre-petition Contract |
| National Benefit Life Insurance | | New York Temporary Disability Insurance | | Open | Yes | $         - | Pre-petition Contract |
| Skytex Industrial Co., Ltd. | 78354 | Buying Agency Agreement | 12/05/00 | | Yes | $         - | Pre-petition Contract |
| United Mechanical Corporation | 51369 | HVAC Maintenance -- DC | 02/13/07 | 02/13/11 | Yes | $         - | Pre-petition Contract |
| UNUM | | Executive Long Term Disability Ins. | | Open | Yes | $         - | Pre-petition Contract |
| UPS | | Shipping Carrier Agreement | 12/18/06 | 12/18/10 | Yes | $  61,989.21 | Pre-petition Contract |
| Xiang Hong Group Co. | 79380 | Buying Agency Agreement | 01/01/01 | | Yes | $         - | Pre-petition Contract |
| Xpedx (Formerly listed as Intertape) | 56500 | Warehouse Supplies -- Tape | 03/25/08 | Auto renew annually | Yes | $         - | Pre-petition Contract |
| | | | | | | $         - | $  61,989.21 | $         - |

**Amended Plan Exhibit 1-3(c ) / Disclosure Statement Exhibit C-3(c )**

**Big Dog USA, Inc.**
**Schedule of Assumed Contracts and Leases**

<u>**Intellectual Property**</u>

**B. Licenses Granted To Debtor**

| LICENSOR | TYPE OF LICENSE | ADDRESS OF LICENSOR | OBLIGATION CURRENT | CURE AMOUNT | TERMS |
|---|---|---|---|---|---|
| IBM Corporation | Software license for retail store POS | P.O. Box 643600, Pittsburgh, PA 15264 | Yes | $ - | Pre-petition Contract |
| Park City Group, Inc. | Software license for retail store email | 333 Main St., PO Box 5000, Park City, UT 84060 | Yes | $ - | Pre-petition Contract |

# EXHIBIT "2"

**Amended Plan Exhibit 2-1(a) / Disclosure Exhibit D-1(a)**

**The Walking Company Holdings, Inc.**
**Schedule of Rejected Contracts and Leases**

**Non-Residential Real Property Leases**

| Location # | Location | City | Tenant | Landlord | Address | Lease Start Date | Lease Term Date |
|---|---|---|---|---|---|---|---|
| NONE | | | | | | | |
| NONE | | | | | | | |
| NONE | | | | | | | |

Amended Plan Exhibit 2-1(b) / Disclosure Exhibit D-1(b)

The Walking Company Holdings, Inc.
Schedule of Rejected Contracts and Leases

Executory Contracts & Leases (Other Than Real Estate Leases)

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|------|----------|---------|-------|-----|-------------|-------------------------|------------|----------|
| NONE | | | | | | | | |
| NONE | | | | | | | | |
| NONE | | | | | | | | |
| NONE | | | | | | | | |

**Amended Plan Exhibit 2-1(c ) / Disclosure Exhibit D-1(c )**

**The Walking Company Holdings, Inc.**
**Schedule of Rejected Contracts and Leases**

**Intellectual Property**

| LICENSOR | TYPE OF LICENSE | ADDRESS OF LICENSOR | LICENSED TERRITORY/LOCATION |
|----------|----------------|---------------------|----------------------------|
| NONE | | | |
| NONE | | | |
| NONE | | | |
| NONE | | | |

Amended Plan Exhibit 2-2(a) / Disclosure Statement Exhibit D-2(a)

**The Walking Company**
Schedule of Rejected Contracts and Leases

**Non-Residential Real Property Leases Rejected**

| Store # | Name/Location | City | Tenant | Landlord | Address | Lease Start Date | Lease Term Date |
|---------|---------------|------|--------|----------|---------|------------------|-----------------|
| 258 | Plaza At Williams, Broadway Blvd.** | Tucson | The Walking Company | Plaza at Williams Center LLC | 6289 E. Grant Rd. #100, Tucson, AZ 85712 | 4/1/2009 | 3/31/2013 |
| 306 | 5755 Seminole Way | Hollywood | The Walking Company | Seminole Properties Retail, LL | 601 East Pratt Street, 6th Floor, Baltimore, MD 21202 | 9/1/2005 | 12/31/2009 |
| 343 | 215 E. Foothills Parkway | Fort Collins | The Walking Company | GGP Foothills LLC, General Growth Properties Inc. | 110 North Wacker Drive, Chicago, IL  60606 | 2/1/2006 | 1/31/2010 |
| 375 | John Ringling* | Charlotte | The Walking Company | Bayrock Investment Co. | 1031 South Caldwell Street, Suite 101, Charlotte, NC 28203 | 3/1/2009 | 7/31/2010 |
| 372 | 5th Ave. Naples* | Naples | The Walking Company | Blind Canyon Partnership | P.O. Box 249, Naples, FL  31406-0249 | 9/1/2009 | 8/31/2010 |
| 385 | Pearland* | Chattanooga | The Walking Company | CBL & Associates Management | 2030 Hamilton Place Boulevard, Suite 500, Chattanooga, TN 37421 | 7/30/2008 | 7/31/2018 |
| 379 | Johns Pass Boardwalk* | Madera Beach | The Walking Company | Hubbard Properties, LLC | 198 129th Avenue West, Madera Beach, FL 33708 | 4/11/2008 | 3/27/2011 |
| 378 | John's Pass* | Madera Beach | The Walking Company | Orcutt Critellie Properties | 13750 77th Ave. North, Seminole, FL  33776 | 3/1/2009 | 4/30/2010 |
| 369 | Mall of Louisiana | Baton Rouge | The Walking Company | Mall of Louisiana LP | 110 North Wacker Drive, Chicago, IL  60606 | 08/08/08 | 08/31/18 |

\* rejected as of 12/7/2009 per court order dated 1/21/2010
\*\* rejected per notice filed 1/26/2010

56

**Amended Plan Exhibit 2-2(b) / Disclosure Statement Exhibit D-2-(b)**

**The Walking Company**
**Schedule of Rejected Contracts and Leases**

Executory Contracts & Leases (Other Than Real Estate Leases)

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|------|----------|---------|-------|-----|-------------|-------------------------|------------|----------|
| NONE | | | | | | | | |
| NONE | | | | | | | | |
| NONE | | | | | | | | |

**Amended Plan Exhibit 2-2(c ) / Disclosure Statement Exhibit D-2(c )**

**The Walking Company Holdings, Inc.**
**Schedule of Rejected Contracts and Leases**

**Intellectual Property**

| LICENSOR | TYPE OF LICENSE | ADDRESS OF LICENSOR | LICENSED TERRITORY/LOCATION |
|---|---|---|---|
| NONE | | | |
| NONE | | | |
| NONE | | | |

58

Amended Plan Exhibit 2-3(a) / Disclosure Statement Exhibit D-3(a)

Big Dog USA, Inc.
Schedule of Rejected Contracts and Leases

Non-Residential Real Estate Leases

| Store # | Location | City | Tenant | Landlord | Address | Lease Start Date | Lease Term Date |
|---------|----------|------|--------|----------|---------|------------------|-----------------|
| BD459 | Atlantic City NJ* | Baltimore | Big Dog | Atlantic City Assoc TWO LLC | 601 East Pratt Street 6th Floor, Baltimore, MD 21202 | 03/01/07 | 02/28/14 |
| BD253 | Birch Run* | Baltimore | Big Dog | Birch Run Outlets II, LLC | 217 East Redwood St. 20th Floor, Baltimore, MD 21202 | 01/25/95 | 01/03/09 |
| BD235 | Grove City* | Baltimore | Big Dog | Grove City Factory Shops Partnership | 217 East Redwood St. 20th Floor, Baltimore, MD 21202 | 01/13/94 | 08/31/09 |
| BD275 | Gulfport* | Baltimore | Big Dog | Gulfport Factory Shops Limited Partnership | 217 East Redwood St. 20th Floor, Baltimore, MD 21202 | 01/13/95 | 01/04/09 |
| BD431 | Long Beach* | Phoenix | Big Dog | Long Beach Town Center, LP | 2425 East Camelback Road, P.O. Box 16281, Suite 750, Phoenix AZ, 85011 | 12/01/06 | 12/31/09 |
| BD400 | Jeffersonville* | Baltimore | Big Dog | Ohio Factory Shops | 217 East Redwood St. 20th Floor, Baltimore, MD 21202 | 08/04/99 | 09/30/09 |
| BD238 | Ellenton* | Baltimore | Big Dog | Prime | 100 East Pratt Street, 19th Floor, Baltimore, MD 21202 | 07/14/94 | 07/31/09 |
| BD384 | Hagerstown* | Baltimore | Big Dog | Prime | 100 East Pratt Street, 19th Floor, Baltimore, MD 21202 | 10/09/98 | 01/10/09 |
| BD369 | Lebanon* | Baltimore | Big Dog | Prime | 100 East Pratt Street, 19th Floor, Baltimore, MD 21202 | 08/11/98 | 01/05/09 |
| BD202 | Prime Outlets at Huntley* | Baltimore | Big Dog | Prime | 100 East Pratt Street, 19th Floor, Baltimore, MD 21202 | 09/01/94 | 08/31/06 |
| BD257 | Queenstown* | Baltimore | Big Dog | Second Horizon Group LP | 217 East Redwood St. 20th Floor, Baltimore, MD 21202 | 04/01/95 | 03/31/11 |
| BD231 | 10406 US Highway 98 W Space 32 | Destin | Big Dogs | Silver Sands Joint Venture Partners | 630 Grand Boulevard, Suite 100, Destin, FL  32550 | 05/10/02 | 05/31/12 |
| BD254 | 2654 Teaster Lane | Pigeon Forge | Big Dogs | Pigeon Forge Associates | 530 Oak Court Drive, Suite 300, Memphis, TN  38117 | 04/01/05 | 01/06/10 |
| BD265 | 333 Five Cities Drive #113 | Pismo Beach | Big Dogs | Prime Outlets at Pismo Beach, LLC | 217 East Redwood Street, 20th Floor, Baltimore, MD 21202 | 07/01/05 | 12/31/09 |
| BD306 | 1454 State Route 9 | Lake George | Big Dogs | Adirodack Factory Outlet Center, Inc. | 1454 State Route 9, Lake George, NY  12845 | 01/01/08 | 09/30/09 |
| BD445 | 2850 Parkway #6 | Pigeon Forge | Big Dogs | GMAC Commercial Mortgage Pigeon Forge Factory Outlet Mall | 2200 21st Ave South, Suite 309, Nashville, TN  37212 | 03/01/05 | 12/31/09 |
| BD460 | 5715 Richmond Road #62A | Williamsburg | Big Dogs | Williamsburg Outlets LLC | 217 East Redwood Street, 20th Floor, Baltimore, MD 21202 | 03/20/07 | 12/31/09 |

*Rejected as of 12/7/2009 per
1/21/2010 court order.

**Amended Plan Exhibit 2-3(b) / Disclosure Statement Exhibit D-3(b)**

**Big Dog USA, Inc.**
**Schedule of Rejected Contracts and Leases**

Other Executory Contracts / Leases                                          Contracts

| NAME | VENDOR # | ADDRESS | PHONE | FAX | CONTRACT ID | DESCRIPTION OF CONTRACT | TERM START | TERM END |
|------|----------|---------|-------|-----|-------------|-------------------------|------------|----------|
| NONE |          |         |       |     |             |                         |            |          |
| NONE |          |         |       |     |             |                         |            |          |
| NONE |          |         |       |     |             |                         |            |          |
| NONE |          |         |       |     |             |                         |            |          |
| NONE |          |         |       |     |             |                         |            |          |

60

**Amended Plan Exhibit 2-3(c) / Disclosure Statement Exhibit D-3(c)**

**Big Dog USA, Inc.**
**Schedule of Rejected Contracts and Leases**

**Intellectual Property**

**B. Licenses Granted To Debtor**

| LICENSOR | TYPE OF LICENSE | ADDRESS OF LICENSOR | LICENSED TERRITORY/LOCATION |
|---|---|---|---|
| NONE | | | |
| NONE | | | |
| NONE | | | |