Jeremy V. Richards (CA Bar No. 102300)
Shirley S. Cho (CA Bar No. 192616)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile: 310/201-0760
Email: scho@pszjlaw.com

Counsel for The Official Committee of Unsecured Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SANTA BARBARA DIVISION

| | |
|---|---|
| In re:<br><br>**THE WALKING COMPANY**, a Delaware corporation, d/b/a Alan's Shoes, Footworks, Overland Trading Co., Sole Outdoors, and Martini Shoes; f/k/a TWC Acquisition Corporation;<br>**BIG DOG USA, INC**., a California corporation, d/b/a Big Dog Sportswear; f/k/a Fortune Dogs, Inc.; and **THE WALKING COMPANY HOLDINGS, INC.,** a Delaware corporation, f/k/a Big Dog Holdings, Inc. and 190th Shelf Corporation.,<br><br>Debtors. | Case No.: 9:09-bk-15138 RR<br><br>Chapter 11<br><br>[Jointly Administered with Case Nos.: 9:09-bk-15137 RR and 9:09-bk-15139 RR]<br><br>**FIRST AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS (DECEMBER 14, 2009 THROUGH APRIL 27, 2010); MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF JEREMY V. RICHARDS IN SUPPORT THEREOF**<br><br>Date:   July 21, 2010<br>Time:   2:00 p.m.<br>Place:  1415 State Street<br>        Courtroom 201<br>        Santa Barbara, CA 93101 |

**PRELIMINARY INFORMATION**

i)   Fees Sought: ...................................................................$277,054.00

ii)  Expenses Sought: ...........................................................$11,538.58

iii) Committee Members' Expenses Sought: .........................................$4,437.57

iv)  Advance Fee/Retainer  ................................................................-0-

v)   Amount Outstanding.......................................................**$293,085.30**

vi)  Voluntary Reduction of Fees/Expenses........................................... $16,802.64

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2

**TO THE HONORABLE ROBIN L. RIBLET, UNITED STATES BANKRUPTCY JUDGE, THE DEBTORS AND DEBTORS IN POSSESSION, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm") hereby submits this First and Final Application (the "Application") of Pachulski Stang Ziehl & Jones LLP for Approval of Compensation and Reimbursement of Expenses as Attorneys for the Official Committee of Unsecured Creditors (the "Committee") for the period of December 14, 2009 through April 27, 2010 (the "Application Period"). As discussed below, the Firm seeks allowance and payment of fees and expenses in the amount of $293,030.15, consisting of $277,054.00 in fees and $15,976.15 expenses incurred during the Application Period. The request for payment and fees does not include $16,802.64 in fees and expenses that PSZJ has voluntarily written off.

**I.**

**COMPLIANCE WITH LOCAL RULES AND GUIDES**

**A.    Local Rules and Guides.**

Local Bankruptcy Rule 2016 sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Cases applying Sections 330 and 331 of the Bankruptcy Code, 11 U.S.C. §101 et seq. (the "Bankruptcy Code") have called for courts to consider the twelve factors that the Ninth Circuit of Appeals articulated in <u>Kerr v. Screen Extras Guild</u>, 526 F. 2d 67, 70 (9th Cir. 1975), <u>cert. denied</u>, 425 U.S. 951, 96 S.Ct. 726, 48 L.Ed 2d 1985 (1976). As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

**B.    Compensation and Expenses Sought.**

The Firm has not filed any prior fee applications in these cases. By way of this Application, the Firm seeks final allowance of fees and expenses and payment of its unpaid fees and expenses for the Application Period as set forth below:

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

91892-001\DOCS_LA:220612.1

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    Fees Sought:            $277,054.00

2    Expenses Sought:       $11,538.58*

3    Committee's Expenses:    $4,437.57

4        Total:            **$293,030.15**

5    Voluntary Reduction:     $16,802.64

6    Blended Hourly Rate for this Application

7        --Including paraprofessionals:     $576.12

8        --Excluding paraprofessionals:    $650.52

9        PSZJ also seeks approval of its fees and expenses incurred in preparing this Application

10 and for work on behalf of the Committee during the 35-day post-Effective Date period, which

11 time PSZJ estimates to be approximately $10,000. PSZJ will submit a final invoice to the

12 reorganized Debtors.

### II.

### OVERVIEW OF THIS BANKRUPTCY CASE

**A.**    **Brief Narrative History and the Present Posture of the Case**

       On December 7, 2009 (the "Petition Date"), the above-captioned Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") in the United States Bankruptcy Court for the Central District of California. The Office of the United States Trustee appointed the Committee on December 14, 2010. On, January 21, 2010, the Court granted the Committee's application to employ PSZJ *nunc pro tunc* to December 14, 2010. [Docket No. 182]

       This Court confirmed the Debtors' plan of reorganization (the "Plan") by that order entered on April 26, 2010 [Docket No. 415] (the "Confirmation Order"). The Effective Date under the Plan occurred on April 27, 2010. [Docket No. 421] Pursuant to the Confirmation Order, the Debtors and the Committee agreed to extend the term of the Committee for 35 days after the Effective Date, or through June 2, 2010 in order to set a disputed cure reserve amount

27 *In reviewing the invoice for preparation of this Application, PSZJ deducted an additional $55.15 for working meals. Thus, although the invoice attached as Exhibit E reflects $11,593.73 as owing for expenses, the actual amount of expenses sought in this Application is $11,538.58, which reflects a further discount of $55.15 for working meals.

and monitor distributions.  The Committee officially dissolved on June 2, 2010 pursuant to the

terms of the Confirmation Order.

<div align="center">

**III.**

**NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED**

</div>

At the Petition Date, the outcome of these cases was not clear to the Committee.  The

Debtors' proposed path to reorganization was contingent upon negotiating significant rent

reductions with dozens of landlord parties and obtaining discounts on claims.  The Debtors' DIP

lender was also proposing an expedited time frame by which the company was required to either

file a motion to sell the company or file a plan of reorganization.

On fairly short order, the Debtors were able to obtain substantial rent concessions and

claim reductions and file a plan of reorganization that proposed to pay unsecured creditors in full.

Upon the filing of that plan, the Committee focused its efforts on analyzing the plan and

negotiating with the Debtors for certain modifications to the Plan to ensure true unimpairment of

general unsecured creditors.  Ultimately, the Debtors were able to confirm their Plan in record

time, go effective, and commence distributions to effect a payout of 100 cents on the dollar for

allowed unimpaired claims.

Approximately 70.4% of the total fees incurred by PSZJ during the Application Period

were on account of three categories of work, which are summarized below:  (i) Financing; (ii)

Plan and Disclosure Statement; and (iii) General Creditors Committee work.

Financing

PSZJ spent the most amount of time in the category of Financing or 153.40 hours for a

total of $99,424.50 in fees, which represents 35.9% of the total fees incurred.  During the first few

weeks of these cases, PSZJ was required to get up to speed quickly on the Debtors' emergency

request for DIP financing.  PSZJ, in conjunction with the Committee and its financial advisors,

analyzed the credit agreement, the interim DIP order, motion and all pleadings in support of the

credit agreement.   In the Committee's view, the proposed DIP financing did not provide

additional liquidity to the company and ceded control of the bankruptcy cases to the DIP Lender

by requiring the Debtors to either sell their company or file a plan on an expedited basis.  PSZJ

<div align="center">

5

</div>

<div style="writing-mode: vertical">
PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA
</div>

objected to the DIP order, drafted an emergency motion to reconsider the interim DIP order, and an application for an ex parte hearing. PSZJ engaged in extensive negotiations with Wells Fargo Bank, N.A and the Debtors. Ultimately, the parties were able to reach a consensual resolution as set forth on the record at the hearing on the final DIP order that provided the company with additional liquidity and time. PSZJ participated at the hearing and revised the final form of the DIP order to reflect the parties' agreement.

The final DIP order required that certain events happen by certain deadlines, such as the provision by Wells Fargo Bank, N.A., of a binding commitment letter to fund the exit of the Plan. PSZJ monitored the various requirements under the final DIP order on behalf of the Committee. PSZJ also entered into a stipulation with Wells Fargo Bank, N.A. to extend the deadline by which time the Committee was required to initiate a challenge to the lien or security interest asserted by Wells Fargo Bank, N.A. Finally, time spent under this category includes time analyzing the conferring with Wells Fargo Bank, N.A. regarding the terms of the exit financing facility in support of the Plan.

Plan & Disclosure Statement

PSZJ spent the second most amount of time in the category of Plan & Disclosure Statement or 109.60 hours for a total of $471,430.50 in fees, which represents 25.8% of the total fees incurred. During this time, PSZJ reviewed and analyzed the Debtors' Plan and disclosure statement, analyzed the feasibility of the Debtors' projections, and negotiated with the Debtors and Wells Fargo Bank, N.A. regarding adding Plan provisions such as a disputed claims reserve and the payment of postpetition interest through the date of distribution for allowed unsecured claims. PSZJ reviewed and analyzed whether the Debtors' proposed treatment under the Plan truly constituted unimpairment under Ninth Circuit law. Based on the status of the negotiations and Plan modifications requested by the Committee, PSZJ filed a statement supporting the disclosure statement approval and concluding that the Plan treatment did in fact provide for unimpairment under the law.

In addition to spending time reviewing several revised drafts of the revised Plan and disclosure statement, PSZJ also spent time negotiating the Debtors' form of confirmation order

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    and reviewing and analyzing ancillary documents in support of Plan confirmation including the

2    investor agreement and proposed sources and uses of cash on the effective date.   Finally, PSZJ

3    spent time analyzing the proposed level of the Debtors' reserves for disputed claims, negotiating

4    the resolution of the same, and attending the Plan confirmation hearing.

5         General Creditors Committee

6         PSZJ spent the third most of amount in the category of General Creditors Committee work

7    or 45.10 hours for a total of $24,209 in fees, which represents 8.7% of the total fees incurred.

8    PSZJ spent time preparing for and participating on Committee calls and sending correspondence

9    to the Committee regarding key developments in the case.  Time spent in this category also

10   includes work establishing the Committee's bylaws, confidentiality agreement, and drafting,

11   filing, and receiving approval of the Committee confidential information protocol motion.

12        **Exhibit "A"** contains a summary, by category, of the Firm's services and expenses in

13   these cases that were incurred during the Application Period in each of the Firm's billing

14   categories.  Such summary includes the time spent, rate and billing attributable to each person

15   who performed compensable services.

16        **Exhibit "E"** contains the Firm's detailed time records during this period.  PSZJ classified

17   into categories all services performed for which compensation is sought for the Application

18   Period.  PSZJ attempted to place each service performed in the category that best relates to such

19   service.  However, because certain services may relate to one or more categories, services

20   pertaining to one category may in fact be included in another category.  A brief summary by each

21   category of work performed is set forth below.

22   **A.    Services Performed and Time Expended During Application Period**

23        1.    Asset Analysis and Recovery

24        PSZJ spent time analyzing the avoidability of the Debtors' 8.375% notes and the security

25   interest granted on account of those notes during the avoidance period.

26        Total Hours:   5.0                    Total Fees: $3,613.00

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

91892-001\DOCS_LA:220612.1

2.      **Asset Disposition**

Prior to the time that the Debtors filed their Plan, the Debtors committed to pursue a dual track option of either a sale of their company or a plan of reorganization.   PSZJ spent time discussing with the Debtors' professionals the sale process, including finalizing the form of the confidentiality agreement and analyzing the proposed sale timeline.  PSZJ also responded to inquiries from potential bidders and reviewed several sets of comments to confidentiality agreements from potential bidders.

Total Hours:   41.7                    Total Fees:  $23,324.00

3.      **Bankruptcy Litigation**

The time billed to this category covers the Firm's work relating to, among other things, preparing a document request for information needed to analyze the secured lender's security interest, reviewing a request for relief from stay filed by a creditor, and attending one omnibus hearing

Total Hours:   8.6                     Total Fees: $3,606.00

4.      **Case Administration**

During the Application Period, the Firm communicated with members of the Creditors' Committee regarding the status of the case and open issues as well as performed administrative tasks relating to the bankruptcy case such as filing a request for special notice, and maintaining a critical dates memorandum setting forth upcoming deadlines and hearing dates in the cases.  Time incurred in this category also includes time spent attending the Chapter 11 status conference.

Total Hours:   55.8                    Total Fees: $18,103.00

5.      **Claims Administration/Objections**

During the Application Period, the Firm, among other things, reviewed and commented on the Debtors' bar date motion and notice, and analyzed proofs of claims filed to assist with the determination of the disputed claims reserve analysis under the Plan.

Total Hours:   5.7                     Total Fees: $3,669.00

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8

6.      Compensation of Professionals/Others

PSZJ spent time analyzing expenses of Committee members and other professionals in these cases.

Total Hours:   2.3                          Total Fees: $1,173.50

7.      Employee Benefits/Pension

During the Application Period, the Firm reviewed, analyzed and addressed issues regarding the compensation of the Debtors' executives in connection with the Debtors' insider compensation requests.  The Firm also spent time analyzing the Debtors' request to pay severance and prepared an opposition to the Debtors' motion.

Total Hours:   5.0                          Total Fees: $2,571.00

8.      Executory Contracts

During the Application Period, the Firm, among other things, reviewed and analyzed various lease amendment and modification issues and several motions filed by the Debtors regarding leases, such as the Debtors' request to enter into lease modifications and to extend the period of time to assume or reject leases pursuant to section 365(d)(4) of the Bankruptcy Code.

Total Hours:   18.2                         Total Fees: $11,226.00

9.      Financial Filings

During the Application Period, the Firm reviewed and analyzed the Debtors' Schedules of Assets and Liabilities and the Statement of Financial Affairs.

Total Hours:   6.9                          Total Fees: $2,380.50

10.     Financing

A more detailed description of the fees incurred for this category is set forth above.

Total Hours:   153.4                        Total Fees: $99,424.50

11.     General Creditors Committee

A more detailed description of the fees incurred for this category is set forth above.

Total Hours:   45.1                         Total Fees: $24,209.00

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

12.   Meeting of Creditors

The Firm incurred fees associated with attending the section 341(a) meeting of creditors scheduled in the Debtors' cases.

Total Hours:   1.6                    Total Fees: $817.50

13.   Operations

During the Application Period, the Firm addressed an operational issue regarding the shipment of goods.

Total Hours:   0.1                    Total Fees: $59.50

14.   Plan and Disclosure Statement

A more detailed description of the fees incurred for this category is set forth above.

Total Hours:   109.6                  Total Fees: $71,430.50

15.   Plan Implementation

The Debtors spent time relating to implementing the Plan, such as communicating with the Committee regarding the effective date and analyzing post confirmation deadlines.

Total Hours:   0.6                    Total Fees: $375.00

16.   Retention of Professionals

During the Application Period, the Firm drafted its application for employment and a supplemental affidavit regarding additional disclosures.

Total Hours:   7.2                    Total Fees: $2,904.50

17.   Retention of Professionals/Other

The fees incurred in this category relate to the Firm's review, analysis, and negotiations regarding the employment applications of other professionals.

Total Hours:   14.1                   Total Fees: $8,167.50

**B.    Expenses by Category**

The Firm incurred costs in the amount of $11,538.58, including certain in-house charges in connection with the performance of the services described in this Application.  The costs incurred are summarized in **Exhibit "B"** attached hereto.  **Exhibit "B"** provides a monthly breakdown for the Application Period.  The Firm has charged for photocopying charges and

1  printing at 20¢ per page, scanning at 10¢ per page, facsimile charges at $1.00 per page, and has

2  also charged for other categories of expenses as noted on Exhibit B.

3  **C.**     **Hourly Rates**

4          The hourly rates in place during the Application Period of all professionals and

5  paraprofessionals rendering services in these cases are set forth on **Exhibit "C"** attached hereto.

6  **D.**     **Description of Professional Education and Experience**

7          Attached hereto and marked **Exhibit "D"** is a description of the professional education

8  and biographies of PSZJ professionals who rendered services in these cases.  PSZJ has no

9  understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the

10  fees to be awarded in these proceedings, except to the extent such fees are shared among

11  members of the Firm.

12  **E.**     **Committee Expenses**

13          The Firm incurred costs in the amount of $4,437.57 on account of expenses incurred by

14  Committee members who travelled to Santa Barbara for the initial meeting of the Committee.

15  **Exhibit "F"** provides the Committee member's detailed expense reports.  Such expenses

16  represent reasonable compensation for expenses incurred by the applicable Committee member in

17  the performance of each member's duties on behalf of the Committee pursuant to section

18  503(b)(3)(F) of the Bankruptcy Code.

19                                      **IV.**

20  **THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON**

21                             **APPLICABLE LAW**

22          The fees and expenses requested by this Application are an appropriate award for the

23  Firm's services in acting as bankruptcy counsel to the Committee.

24  **A.**     **Factors In Evaluating Requests for Compensation**

25          Pursuant to Section 330 of the Bankruptcy Code, the Court may award to a professional

26  person, reasonable compensation for actual, necessary services rendered, and reimbursement for

27  actual, necessary expenses incurred.  As set forth above, the fees for which the Firm requests

28  compensation and the costs incurred for which the Firm requests reimbursement are for actual

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

11

1    and necessary services rendered and costs incurred.  The professional services rendered by the

2    Firm have required an expenditure of significant time and effort.  During the Application Period,

3    the Firm's employees have recorded 480.9 hours.

4          In the exercise of billing discretion, PSZJ has voluntarily written off $16,802.64 in fees

5    and expenses from its Application.  Based on the skill brought to bear in these cases by the Firm

6    and the results obtained and in light of the accepted lodestar approach, the Firm submits that the

7    compensation requested herein is reasonable and appropriate.

8    **B.**      **The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly**

9          **Rate by the Hours Expended**

10          In determining the amount of allowable fees under Section 330(a), courts are to be guided

11    by the same "general principles" as are to be applied in determining awards under the federal fee-

12    shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."  In re

13    Manoa Finance Co., Inc., 853 F.2d 687, 691 (9th Cir. 1988); see also Matter of Schaeffer, 71 B.R.

14    559, 563 (Bankr. S.D.Ohio 1987).

15          Twelve factors relevant to determining such fees were identified in Johnson v. Georgia

16    Highway Express, Inc., 488 F.2d 714, 717-719 (5th Cir. 1974), a Title VII class action case under

17    the Civil Rights Act of 1964, 42 U.S.C. § 2000e et seq. and Kerr v. Screen Extras Guild, Inc., 526

18    F. 2d 67, 70 (9th Cir. 1975), cert. denied, 425 U.S. 951 (1976):  (1) the time and labor required,

19    (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service

20    properly, (4) the preclusion of other employment by the attorney due to acceptance of the case,

21    (5) the customary fee, (6) whether the fee is fixed or contingent, (7) time limitations imposed by

22    the client or the circumstances, (8) the amount involved and the results obtained, (9) the

23    experience, reputation, and ability of the attorneys, (10) the undesirability of the case, (11) the

24    nature and length of the professional relationship with the client, and (12) awards in similar cases.

25    See First Colonial Corp. of Am., 544 F.2d 1291 (5th Cir. 1977) (Johnson criteria applicable in

26    bankruptcy cases).

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

12

1    While the <u>Johnson</u> and <u>Kerr</u> courts only offered guidelines as to relevant factors, in 1984,

2  the Supreme Court, in enunciating guidelines to determine reasonable fees under the Civil Rights

3  Attorney's Fees Award Act of 1976, 42 U.S.C. § 1988, held:

> the initial estimate of a reasonable attorney's fee is properly
> calculated by multiplying the number of hours reasonably expended
> on the litigation times a reasonable hourly rate . . . .  Adjustments to
> that fee then may be made as necessary in the particular case.

<u>Blum v. Stenson</u>, 465 U.S. 886 (1984).  This is the so-called "lodestar" calculation.

    In 1986, the Supreme Court more explicitly indicated that the factors relevant to

determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq.,

should be interpreted like that of the Civil Rights Act, the Court expressly rejected the ad hoc

application of the factors set forth in the <u>Johnson v. Georgia Highway Express, Inc.</u>, 488 F.2d

714, 717-719 and thus <u>Kerr</u>, stating that, "the lodestar figure includes most, if not all, of the

relevant factors constituting a 'reasonable' attorney's fee . . . ."  <u>Pennsylvania v. Delaware Valley</u>

<u>Citizens' Council for Clean Air</u>, 478 U.S. 546, 563-66 (1986) (hereinafter "<u>Delaware Valley I</u>").

    While the lodestar approach is the primary basis for determining fee awards under the

federal fee-shifting statutes and under the Bankruptcy Code, the other factors, previously applied

in an ad hoc fashion, still apply in calculating the appropriate hourly rate to use under the lodestar

approach.  For example, when, in <u>In re Boddy</u>, 950 F.2d 334, 337 (6th Cir. 1991), the Sixth

Circuit rejected an approach to fees (in chapter 13 cases) which dictated that only a

 "normal and customary" fee should be awarded absent exceptional results, the Sixth Circuit

Court of Appeals nonetheless acknowledged that:

> The court can legitimately take into account the typical
> compensation that is adequate for attorney's fees in Chapter 13
> cases, as long as it expressly discusses these factors in light of the
> reasonable hours worked and a reasonable hourly rate.  <u>The
> bankruptcy court also may exercise its discretion to consider other
> factors such as the novelty and difficulty of the issues, the special
> skills of counsel, the results obtained, and whether the fee awarded
> is commensurate with fees for similar professional services in non-
> bankruptcy cases in the local area.</u>

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   950 F.2d at 338 (emphasis added).  Thus, the twelve oft cited <u>Johnson</u> and <u>Kerr</u> factors remain

2   relevant.  In that regard, it is clear that the Committee representation in these cases by the Firm

3   required substantial time and labor, and required a high level of skill, which the Firm believes it

4   demonstrated as evidenced by the Plan and the 100% recovery to general unsecured creditors.

5   **C.**     **Notice of Application and Hearing**

6          As reflected by the appropriate proofs of service filed by the Debtors' counsel, appropriate

7   notice of the hearing on this Application has been given to the Office of the United States

8   Trustee, the Debtors, creditors and other interested parties in accordance with Fed. R. Bank. Pro.

9   2002.  Complete copies of this Application were served upon the Debtors, Debtors' counsel and

10  the Office of the United States Trustee.  Complete copies of the Application also will be promptly

11  furnished to any other party upon specific request.  Therefore, notice is adequate under the

12  circumstances and in accordance with Bankruptcy Rules 2002(a)(6) and 2002(c)(2).

13

14                                              **V.**

15                                        **CONCLUSION**

16          This is the Firm's first and final request for compensation.  Neither the Firm, nor any

17  partners or associates of the Firm, has any agreement or any understanding of any kind or nature

18  to divide, pay over, or share any portion of the fees to be awarded the Firm with any other person

19  or attorney, except among shareholders and associates of the Firm.

20          The Firm believes that the services rendered for which compensation is sought in this

21  Application have been beneficial to the estates, that the costs incurred have been necessary and

22  proper, and that the sums requested for the services rendered and the costs incurred are fair and

23  reasonable.

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    WHEREFORE, Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court

2    (a) approve final compensation in the amount of $293,030.15, consisting of $277,054.00 in fees

3    and $15,976.15 in expenses incurred during the Application Period; (b) approve the payment any

4    fees and expenses incurred during the post-Effective Date period for preparation and approval of

5    this Application and work performed on behalf of the Committee subject to the submission of

6    invoices to the reorganized Debtors; (c) direct the Debtors to pay the Firm any unpaid amounts;

7    and (d) grant the Firm such other and further relief as the Court deems just and proper under the

8    facts and circumstances of these cases.

9

Dated:    June 25, 2010                    PACHULSKI STANG ZIEHL & JONES LLP

10

11                                         By    /s/ Shirley S. Cho

12                                                JEREMY V. RICHARDS (CA BAR NO.
                                                 102300)
13                                               SHIRLEY S. CHO (CA BAR NO. 192616)
                                                 PACHULSKI STANG ZIEHL & JONES LLP
14                                               Attorneys for the Official Committee of
                                                 Unsecured Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# DECLARATION OF JEREMY V. RICHARDS

I, Jeremy V. Richards declare as follows:

1.      I am an attorney admitted to practice law in the State of California and before this Court and am a partner at Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), attorneys for the Official Committee of Unsecured Creditors.  I submit this Declaration in support of the "First and Final Application of Pachulski Stang Ziehl & Jones LLP for Approval of Compensation and Reimbursement of Expenses as Attorneys for the Official Unsecured Creditors Committee" (the "Application") for the period of December 14, 2009 through April 27, 2010 (the "Application Period").

2.      I have personal knowledge of the facts set forth herein and, if called upon as a witness, I could and would competently testify thereto.

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.  I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.  Furthermore, I am familiar with Firm's billing and record-keeping practices, and can thus represent that the bills attached to the Application are the Firm's business records kept in the ordinary course of business, containing information recorded within a reasonable time after the occurrence of the reflected events.

4.      PSZJ customarily charges $0.10 to $0.20 per page for photocopying expenses and printing of scanned materials.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.  Whenever feasible, PSZJ sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.      PSZJ ordinarily charges $1.00 per page for facsimile transmissions.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

91892-001\DOCS_LA:220612.1

6.      Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), PSZJ charges the standard usage rates these providers charge for computerized legal research. PSZJ bills its clients the actual cash charged by such services, with no premium.  PSZJ passes on to its clients any volume discount that it receives from providers of on-line legal research.

7.      PSZJ does not charge for local or long distance calls placed by attorneys from their offices.  PSZJ only bills its clients for the actual costs charged PSZJ by teleconferencing services in the event that a multiple party teleconference is initiated through PSZJ.

8.      PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.

9.      **Exhibit "A"** contains a summary, by category, of the Firm's services and expenses in these cases that were incurred during the Application Period in each of the Firm's billing categories.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services.

10.      The costs PSZJ has incurred in these cases during the Application Period are summarized in **Exhibit "B"** attached hereto, which provides a monthly breakdown for the Application Period.

11.      The hourly rates in place during the Application Period of all professionals and paraprofessionals rendering services in these cases are set forth on **Exhibit "C"** attached hereto.

12.      Attached hereto and marked **Exhibit "D"** is a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this case.

13.      **Exhibit "E"** contains a copy of the Firm's time reports and records kept in the regular course of business reflecting the services rendered and the expenses incurred by the Firm during the Application Period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

17

91892-001\DOCS_LA:220612.1

1   14.  The costs PSZJ has incurred for Committee expenses during the Application

2 Period are summarized in **Exhibit "F"** attached hereto.

3   I declare under penalty of perjury under the laws of the State of California and the United

4 States of America that the foregoing is true and correct.

5   Executed this 25th day of June, 2010, in Los Angeles, California.

6

7          */s/ Jeremy V. Richards*

8          Jeremy V. Richards

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

18

91892-001\DOCS_LA:220612.1

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP IN RESPECT TO
WALKING COMPANY O.C.C.

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|

December 14, 2009 through April 27, 2010

| ASSET ANALYSIS/RECOVERY | | | |
|---|---|---|---|
| Richards, Jeremy V. | 825 | 2.50 | 2,062.50 |
| Cho, Shirley S. | 625 | 2.10 | 1,312.50 |
| Rafatjoo, Hamid R. | 595 | 0.40 | 238.00 |
| SUB TOTAL | | 5.00 | 3,613.00 |

| ASSET DISPOSITION | | | |
|---|---|---|---|
| Richards, Jeremy V. | 825 | 0.20 | 165.00 |
| Cho, Shirley S. | 625 | 16.10 | 10,062.50 |
| Rafatjoo, Hamid R. | 650 | 11.60 | 7,540.00 |
| Rafatjoo, Hamid R. | 595 | 6.50 | 3,867.50 |
| Forrester, Leslie A.** | 260 | 3.50 | 910.00 |
| Rojas, Jorge E.* | 205 | 3.80 | 779.00 |
| SUB TOTAL | | 41.70 | 23,324.00 |

| BANKRUPTCY LITIGATION | | | |
|---|---|---|---|
| Cho, Shirley S. | 625 | 1.70 | 1,062.50 |
| Cho, Shirley S. | 595 | 0.10 | 59.50 |
| Rafatjoo, Hamid R. | 595 | 1.50 | 892.50 |
| Brown, Gillan N. | 515 | 1.70 | 875.50 |
| Rojas, Jorge E.* | 205 | 1.40 | 287.00 |
| Rojas, Jorge E.* | 195 | 2.20 | 429.00 |
| SUB TOTAL | | 8.60 | 3,606.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP IN RESPECT TO
WALKING COMPANY O.C.C.

CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 825 | 0.20 | 165.00 |
| Cho, Shirley S. | 625 | 2.00 | 1,250.00 |
| Cho, Shirley S. | 595 | 0.40 | 238.00 |
| Rafatjoo, Hamid R. | 650 | 8.00 | 5,200.00 |
| Rafatjoo, Hamid R. | 595 | 3.90 | 2,320.50 |
| Jeffries, Patricia J.* | 235 | 12.10 | 2,843.50 |
| Jeffries, Patricia J.* | 225 | 7.50 | 1,687.50 |
| Rojas, Jorge E.* | 205 | 16.70 | 3,423.50 |
| Rojas, Jorge E.* | 195 | 5.00 | 975.00 |
| **SUB TOTAL** | | **55.80** | **18,103.00** |

CLAIMS ADMIN/OBJECTIONS

| | | | |
|---|---|---|---|
| Rafatjoo, Hamid R. | 650 | 4.50 | 2,925.00 |
| Rafatjoo, Hamid R. | 595 | 0.20 | 119.00 |
| Cho, Shirley S. | 625 | 1.00 | 625.00 |
| **SUB TOTAL** | | **5.70** | **3,669.00** |

COMP. OF PROF./OTHERS

| | | | |
|---|---|---|---|
| Cho, Shirley S. | 625 | 0.40 | 250.00 |
| Rafatjoo, Hamid R. | 650 | 1.20 | 780.00 |
| Rojas, Jorge E.* | 205 | 0.70 | 143.50 |
| **SUB TOTAL** | | **2.30** | **1,173.50** |

EMPLOYEE BENEFIT/PENSION

| | | | |
|---|---|---|---|
| Cho, Shirley S. | 625 | 1.70 | 1,062.50 |
| Cho, Shirley S. | 595 | 0.70 | 416.50 |
| Rafatjoo, Hamid R. | 650 | 1.00 | 650.00 |
| Rafatjoo, Hamid R. | 595 | 0.20 | 119.00 |
| Jeffries, Patricia J.* | 235 | 0.80 | 188.00 |
| Jeffries, Patricia J.* | 225 | 0.60 | 135.00 |
| **SUB TOTAL** | | **5.00** | **2,571.00** |

91892-001\DOCS_LA:220559v1

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP IN RESPECT TO
WALKING COMPANY O.C.C.

| EXECUTORY CONTRACTS | | | |
|---|---|---|---|
| Cho, Shirley S. | 625 | 2.60 | 1,625.00 |
| Rafatjoo, Hamid R. | 650 | 5.80 | 3,770.00 |
| Rafatjoo, Hamid R. | 595 | 9.80 | 5,831.00 |
| SUB TOTAL | | 18.20 | 11,226.00 |

| FINANCIAL FILINGS | | | |
|---|---|---|---|
| Cho, Shirley S. | 625 | 2.30 | 1,437.50 |
| Rojas, Jorge E.* | 205 | 4.60 | 943.00 |
| SUB TOTAL | | 6.90 | 2,380.50 |

| FINANCING | | | |
|---|---|---|---|
| Richards, Jeremy V. | 825 | 13.50 | 11,137.50 |
| Richards, Jeremy V. | 795 | 17.10 | 13,594.50 |
| Orgel, Robert B. | 825 | 5.70 | 4,702.50 |
| Orgel, Robert B. | 795 | 2.10 | 1,669.50 |
| Cho, Shirley S. | 625 | 29.60 | 18,500.00 |
| Cho, Shirley S. | 595 | 44.90 | 26,715.50 |
| Rafatjoo, Hamid R. | 650 | 23.70 | 15,405.00 |
| Rafatjoo, Hamid R. | 595 | 10.60 | 6,307.00 |
| Kahn, Steven J. | 695 | 0.10 | 69.50 |
| Jeffries, Patricia J.* | 235 | 1.10 | 258.50 |
| Jeffries, Patricia J.* | 225 | 2.50 | 562.50 |
| Rojas, Jorge E.* | 205 | 1.50 | 307.50 |
| Rojas, Jorge E.* | 195 | 1.00 | 195.00 |
| SUB TOTAL | | 153.40 | 99,424.50 |

| GENERAL CREDITORS COMM. | | | |
|---|---|---|---|
| Cho, Shirley S. | 625 | 11.50 | 7,187.50 |
| Cho, Shirley S. | 595 | 9.60 | 5,712.00 |
| Rafatjoo, Hamid R. | 650 | 7.70 | 5,005.00 |
| Rafatjoo, Hamid R. | 595 | 7.00 | 4,165.00 |
| Forrester, Leslie A.** | 260 | 2.80 | 728.00 |
| Jeffries, Patricia J.* | 225 | 4.80 | 1,080.00 |
| Rojas, Jorge E.* | 195 | 1.70 | 331.50 |
| SUB TOTAL | | 45.10 | 24,209.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP IN RESPECT TO
WALKING COMPANY O.C.C.

MEETING OF CREDITORS

| | | | |
|---|---|---|---|
| Rafatjoo, Hamid R. | 650 | 1.10 | 715.00 |
| Rojas, Jorge E.* | 205 | 0.50 | 102.50 |
| SUB TOTAL | | 1.60 | 817.50 |

OPERATIONS

| | | | |
|---|---|---|---|
| Rafatjoo, Hamid R. | 595 | 0.10 | 59.50 |
| SUB TOTAL | | 0.10 | 59.50 |

PLAN & DISCLOSURE STMT.

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 825 | 15.50 | 12,787.50 |
| Cho, Shirley S. | 625 | 50.60 | 31,625.00 |
| Rafatjoo, Hamid R. | 650 | 40.50 | 26,325.00 |
| Rafatjoo, Hamid R. | 595 | 0.20 | 119.00 |
| Rojas, Jorge E.* | 205 | 2.80 | 574.00 |
| SUB TOTAL | | 109.60 | 71,430.50 |

PLAN IMPLEMENTATION

| | | | |
|---|---|---|---|
| Cho, Shirley S. | 625 | 0.60 | 375.00 |
| SUB TOTAL | | 0.60 | 375.00 |

RETENTION OF PROF.

| | | | |
|---|---|---|---|
| Cho, Shirley S. | 625 | 1.20 | 750.00 |
| Cho, Shirley S. | 595 | 1.00 | 595.00 |
| Rafatjoo, Hamid R. | 650 | 0.50 | 325.00 |
| Rafatjoo, Hamid R. | 595 | 0.60 | 357.00 |
| Jeffries, Patricia J. | 225 | 3.90 | 877.50 |
| SUB TOTAL | | 7.20 | 2,904.50 |

91892-001\DOCS_LA:220559v1

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP IN RESPECT TO
WALKING COMPANY O.C.C.

RET. OF PROF./OTHER

| | | | |
|---|---|---|---|
| Cho, Shirley S. | 625 | 3.90 | 2,437.50 |
| Cho, Shirley S. | 595 | 4.00 | 2,380.00 |
| Rafatjoo, Hamid R. | 650 | 2.20 | 1,430.00 |
| Rafatjoo, Hamid R. | 595 | 2.80 | 1,666.00 |
| Jeffries, Patricia J. | 225 | 0.40 | 90.00 |
| Rojas, Jorge E.* | 205 | 0.80 | 164.00 |
| SUB TOTAL | | 14.10 | 8,167.50 |

| | | |
|---|---|---|
| TOTAL HOURS | 480.90 | |
| TOTAL SERVICES | | 277,054.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP IN RESPECT TO
WALKING COMPANY O.C.C.

II. EXPENSES

| | |
|---|---|
| Attorney Service | 31.20 |
| Conference Call | 539.80 |
| Fax Transmittal | 159.00 |
| Outside Reproduction | 80.00 |
| Outside Service | 26.95 |
| Overtime | 289.63 |
| Reproduction | 8,619.20 |
| Reproduction/Scan Copy | 1,739.30 |
| Transcript | 53.50 |
| Working Meals | 55.15 |
| WRITE OFF BUSINESS MEALS | (55.15) |
| TOTAL EXPENSES | 11,538.58 |

| | |
|---|---|
| TOTAL SERVICES AND EXPENSES | 288,592.58 |

91892-001\DOCS_LA:220559v1

MONTHLY SUMMARY OF SERVICE OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO WALKING COMPANY O.C.C.

| 2009/2010 | Dec 2009 | Jan 2010 | Feb 2010 | Mar 2010 | Apr 2010 | May 2010 | Jun 2010 | Jul 2010 | Aug 2010 | Sep 2010 | Oct 2010 | Nov 2010 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis/Recovery | 238.00 | 3,375.00 | | | | | | | | | | | 3,613.00 |
| Avoidance Actions | | | | | | | | | | | | | 0.00 |
| Asset Disposition | 3,867.50 | 16,696.50 | 2,760.00 | | | | | | | | | | 23,324.00 |
| Bankruptcy Litigation | 1,381.00 | 809.00 | 1,291.00 | | 125.00 | | | | | | | | 3,606.00 |
| Case Administration | 5,221.00 | 4,580.50 | 4,180.50 | 1,620.00 | 2,501.00 | | | | | | | | 18,103.00 |
| Claims Admin and Objections | 119.00 | 627.50 | 257.50 | 195.00 | 2,470.00 | | | | | | | | 3,669.00 |
| Comp. of Prof/Others | | 390.00 | 260.00 | 393.50 | 130.00 | | | | | | | | 1,173.50 |
| Employee Benefit/Pension | 670.50 | | 323.00 | 1,577.50 | | | | | | | | | 2,571.00 |
| Executory Contracts | 5,831.00 | 3,112.50 | 1,707.50 | 250.00 | 325.00 | | | | | | | | 11,226.00 |
| Financial Filings | | 1,437.50 | 943.00 | | | | | | | | | | 2,380.50 |
| Financing | 48,090.00 | 43,898.50 | 5,485.50 | 388.00 | 1,562.50 | | | | | | | | 99,424.50 |
| General Creditors Comm. | 11,288.50 | 7,548.00 | 2,847.50 | 1,327.50 | 1,197.50 | | | | | | | | 24,209.00 |
| Meeting of Creditors | | 167.50 | | | 650.00 | | | | | | | | 817.50 |
| Litigation | 59.50 | | | | | | | | | | | | 59.50 |
| Operations | | | | | | | | | | | | | 0.00 |
| Plan and Disclosure | 119.00 | 382.50 | 23,545.00 | 22,261.50 | 25,122.50 | | | | | | | | 71,430.50 |
| Plan Implementation | | | | | 375.00 | | | | | | | | 375.00 |
| Retention of Professionals | 1,829.50 | 1,075.00 | | | | | | | | | | | 2,904.50 |
| Retention of Professionals/Other | 4,136.00 | 3,586.50 | | 445.00 | | | | | | | | | 8,167.50 |
| Stay Litigation | | | | | | | | | | | | | 0.00 |
| Travel | | | | | | | | | | | | | 0.00 |
| Totals | 82,850.50 | 87,686.50 | 43,600.50 | 28,458.00 | 34,458.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 277,054.00 |

26

91892-001\DOCS_LA-220559v1

# EXHIBIT B

MONTHLY SUMMARY OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO WALKING COMPANY O.C.C.

| 2009/2010 | Dec 2009 | Jan 2010 | Feb 2010 | Mar 2010 | Apr 2010 | May 2010 | Jun 2010 | Jul 2010 | Aug 2010 | Sep 2010 | Oct 2010 | Nov 2010 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Attorney Service | | | | 31.20 | | | | | | | | | 31.20 |
| Airfare | | | | | | | | | | | | | 0.00 |
| Auto / Travel | | | | | | | | | | | | | 0.00 |
| Business/Working Meals | | | | | | | | | | | | | 0.00 |
| Conference Call | 46.33 | 308.65 | 156.52 | 28.30 | | | | | | | | | 539.80 |
| Guest Parking | | | | | | | | | | | | | 0.00 |
| Fax Transmittal | | | | | | | | | | | | | 0.00 |
| Incoming Faxes | 159 | | | | | | | | | | | | 159 |
| Outside Reproduction | 80 | | | | | | | | | | | | 80 |
| Outside Services | | 26.95 | | | | | | | | | | | 26.95 |
| Overtime | 121.93 | 113.08 | | | 54.62 | | | | | | | | 289.63 |
| Postage / Fed Ex | | | | | | | | | | | | | 0 |
| Reproduction | | 4,312.40 | 453.60 | 824.20 | 142.00 | | | | | | | | 5,732.20 |
| Reproduction/Scan Copy | 281.4 | 460.90 | 425.20 | 308.30 | 263.50 | | | | | | | | 1,739.30 |
| Research | | | | | | | | | | | | | 0 |
| Telephone Expense | 2887 | 53.50 | | | | | | | | | | | 2,940.00 |
| Totals | 3,575.66 | 5,275.48 | 1,035.32 | 1,192.00 | 460.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,538.08 |

# EXHIBIT C

| In re | Walking Company<br>O.C.C. |
|---|---|
| | Debtor |

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 277,054.00 |
| Expenses Requested | 11,538.58 |

CHAPTER 11
Case No.
Role in case

FEE APPLICATION    December 14, 2009 through April 27, 2010

ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Richards, Jeremy V. | 1982 | 825 | 31.90 | 26,317.50 |
| Richards, Jeremy V. | 1982 | 795 | 17.10 | 13,594.50 |
| Orgel, Robert B. | 1981 | 825 | 5.70 | 4,702.50 |
| Orgel, Robert B. | 1981 | 795 | 2.10 | 1,669.50 |
| Cho, Shirley S. | 1997 | 625 | 127.30 | 79,562.50 |
| Cho, Shirley S. | 1997 | 595 | 60.70 | 36,116.50 |
| Rafatjoo, Hamid R. | 1995 | 650 | 107.80 | 70,070.00 |
| Rafatjoo, Hamid R. | 1995 | 595 | 43.80 | 26,061.00 |
| Brown, Gillian N. | 1999 | 515 | 1.70 | 875.50 |
| Kahn, Steven J. | 1977 | 695 | 0.10 | 69.50 |

                        TOTAL    398.20    259,039.00

PARAPROFESSIONALS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Jeffries, Patricia J.* | N/A | 235 | 14.00 | 3,290.00 |
| Jeffries, Patricia J.* | N/A | 225 | 19.70 | 4,432.50 |
| Rojas, Jorge E.* | N/A | 205 | 32.80 | 6,724.00 |
| Rojas, Jorge E.* | N/A | 195 | 9.90 | 1,930.50 |
| Forrester, Leslie A. | N/A | 260 | 6.30 | 1,638.00 |

                        TOTAL    82.70    18,015.00

|  |  |
|---|---|
| TOTAL HOURS | 480.90 |
| TOTAL FEES REQUESTED | 277,054.00 |
| BLENDED HOURLY RATE<br>INCLUDING PARAPROFESSIONALS | 576.12 |
| BLENDED HOURLY RATE<br>EXCLUDING PARAPROFESSIONALS | 650.52 |

# EXHIBIT D

## JEREMY V. RICHARDS

Mr. Richards has extensive experience representing the major constituencies in bankruptcies, out-of-court workouts, and related litigation, with an emphasis on debtor and creditors' committee representations in large, complex reorganizations. He has written and lectured extensively on insolvency and insolvency-related issues, and has served as director and program committee chair for the Turnaround Management Association Southern California chapter. He is a graduate of Oxford University (B.A. 1979; B.C.L. 1980) and was a Frank Knox Fellow at Harvard Law School (1980-81), where he received his LL.M. He holds an AV Peer Rating, Martindale-Hubbell's highest peer recognition for ethical standards and legal ability,and has been named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2007 in a peer survey conducted by Law & Politics and the publishers of Los Angeles magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Richards is admitted to practice in California, and is a resident in our Los Angeles office.

### PROGRAMS AND LECTURES

- California Bankruptcy Forum (real estate bankruptcy issues); Turnaround Management Association (debtor-in-possession financing issues); Beverly Hills Bar Association (entertainment bankruptcy issues).

### REPRESENTATIONS

- Chapter 11 debtors: Woodside Homes LLC (formerly one of the nation's largest privately owned homebuilders); People's Choice Home Loan, Inc. and affiliates (formerly a major national subprime lender and loan originator); Thorpe Insulation Company (formerly one of the largest California-based installers and distributors of insulation products); Peregrine Systems (major software developer/distributor); Murray, Inc.(paper products); Trigem America (U.S. subsidiary of a Korean computer manufacturer); Precision Specialty Metals.
- Creditors' Committees: AMC Entertainment; Qintex Entertainment; Weintraub Entertainment; Leisure Technology; First Capital Holdings; Loews Cineplex
- Bondholder & Equity Committees: Barry's Jewelers; Sun World.
- Trustees: Triad America Corporation; Oppenheimer Industries.
- Examiners: Metropolitan Mortgage (real estate investment and finance entity); DVI, Inc.(equipment financer).
- Provides regular insolvency advice to a major Hollywood studio and other significant entertainment industry participants.

### NEWS

- Twelve Southern California Super Lawyers
- Nine Southern California Super Lawyers at Pachulski

### EVENTS

- The New Rules of the Road in Commercial Real Estate Cases
- Entertainment Bankruptcies and Secured Transactions: From the Basics to the Latest Developments

## SHIRLEY S. CHO

Ms. Cho specializes in representing companies in financial distress; secured and unsecured creditors; bondholders; and purchasers of assets out of bankruptcy, including stalking-horse bidders, in chapter 11 proceedings as well as out-of-court negotiations. Ms. Cho has represented some of the largest companies in America in connection with their corporate restructuring efforts in industries including homebuilding, retail, manufacturing, wholesale distribution, mortgage, finance, and healthcare, and has counseled companies dealing with mass tort liabilities. She has written and lectured extensively on insolvency issues.

She is a graduate of UC Berkeley and received her J.D. from Hastings College of the Law. Ms. Cho is a member of the California and New York bars, and a resident of our Los Angeles office.

## PROFESSIONAL AFFILIATIONS

- Board Member, Asian Pacific American Legal Center.

## PUBLICATIONS

- "Chapter 11 Bankruptcy After BAPCPA - A Closer Look at Critical Trade, Exclusivity, and Dismissal/Conversion," 63 Consumer Finance Law Quarterly Report (Spring/Summer 2009).
- Coauthor, A Comparison Shopping Guide for 363 Sales (ABI 2009).
- Coauthor, "Clear Channel Muddies the Waters of Section 363(m) Mootness Protection," 22 Bankruptcy Strategist 1 (No. 2 Dec. 2008).
- "The Intersection of Critical Vendor Orders and Bankruptcy Code Section 503(b)(9)," 29 California Bankruptcy Journal 1 (2007).
- "The Southern District of New York Adds Its Two Cents to the Catapult Debate," 4 ABI Technology & Telecommunications Committee Newsletter (No. 2 June 2007).
- "A Closer Look at Critical Trade; Exclusivity; and Dismissal/Conversion," published in materials for American Bar Association Annual Meeting (2006).
- "The Danger Zone: Fiduciary Duty Issues Impacting Directors and Officers in the Zone of Insolvency and Beyond," published in materials for Strategies for Distressed Companies Conference (CLE Int'l Nov. 2001).
- "What To Do When Your Payor Goes Under," published in materials for American Hospitals & Health Systems Law Institute Conference (2000).
- "Continuing Economic Reform in the People's Republic of China: Bankruptcy Legislation Leads the Way," 19 Hastings International & Comparative Law Review 739 (1996).
- Coauthor, "U.S.-Canadian Cross-Border Insolvencies -- A Survey of Recent Ancillary Proceedings," published in materials for Canadian-American Symposium on Cross-Border Insolvency Law (ABI Feb. 2005).
- Coauthor, "A Model for Canadian Cross-Border Insolvency: Core-Mark International, Inc.," 22 Bankruptcy Strategist 1 (No. 6 Apr. 2005).

- Coauthor, "The Zone of Insolvency: When Has a Company Entered Into It and, Once There, What Are the Board's Duties?" published in materials for Bankruptcy 2002: Views From the Bench (ABI 2002).

## REPRESENTATIONS

- Chapter 11 debtors: Rhodes Homes (one of Nevada's largest homebuilders); Fleming Companies (formerly the national largest wholesale food retailer); Conseco Finance Corp. (formerly the nation's largest manufactured housing finance and servicing company; Pryor Resources.
- Creditors' committees: The Walking Company; S & K Famous Brands; Fleetwood Enterprises; Daphne's Greek Cafe.
- DIP lender: New Century Financial Corporation($150 million credit facility)
- Asset purchaser for steering division of Delphi Corporation, (estimated value $700 million)

## NEWS

- Rhodes Emerges From Chapter 11

## HAMID R. RAFATJOO

Mr. Rafatjoo specializes in insolvency and corporate restructurings, either through an out-of-court workout process or through a bankruptcy filing. In every year since 2007, Mr. Rafatjoo has been named a "Super Lawyer" in a region-wide peer survey, a honor bestowed on only 5% of Southern California attorneys, and he holds an AV Peer Rating, Martindale-Hubbell's highest peer recognition for ethical standards and legal ability. He is a graduate of the UC Irvine and received his J.D. from Loyola University School of Law.

## PROFESSIONAL AFFILIATIONS

- Member, Orange County Bankruptcy Forum Board of Directors

- National board member, Iranian American Bar Association.

- Alternate Lawyer Representative to the Ninth Circuit Judicial Conference.

- Member, U.S. Bankruptcy Court, Central District of California Long Range Planning Committee (2005-06).

## PUBLICATIONS

- Assistant editor, Norton Bankruptcy Law and Practice.

- Contributing author, *Wiley Bankruptcy Law Update* (2002).

## REPRESENTATIONS

- Roman Catholic diocese cases: Since 2004, Mr. Rafatjoo has been involved nationally in representing official creditors' committees representing the survivors of childhood sexual abuse, in the bankruptcy cases filed by Roman Catholic Dioceses of Spokane, Washington; Davenport, Iowa; San Diego, California; Fairbanks, Alaska and Wilmington, Delaware, as well as the Society of Jesus, Oregon Province. Mr. Rafatjoo has also represented such victims in cases where the parties were able to reach a resolution out of court.

- Chapter 11 debtors: Mr. Rafatjoo represented Baldwin Builders/Baldwin Building Contractors, Medieval Times Entertainment, Homelife Furniture, Crown Simplimatic and RightStart/Babystyle in their chapter 11 cases. He has also represented hotel owners, real estate developers, retailers and manufacturers.

- Creditors' committees: Fleetwood Enterprises, Landsource Communities Development, Powerplant Maintenance Specialists, SeraCare Life Sciences, Pennsylvania Fashions, and National R.V. Inc.

- Convenience store cases: Mr. Rafatjoo represented the creditors' committee in Caribbean Petroleum, the leading distributor of gasoline and petroleum products in Puerto Rico, with an interest in 211 retail service stations, 1,500 employees, and approximately $412 million in sales. Mr. Rafatjoo also represented the creditors' committee in the Duke & Long Convenience Holdings and Convenience USA bankruptcy cases, which collectively owned an operated over 500 locations across ten states.

**NEWS**

- Pachulski Stang Selected as Committee Counsel in Jesuit Chapter 11
- Twelve Southern California Super Lawyers
- Nine Southern California Super Lawyers at Pachulski

  Bankruptcy Judge Rules on Ownership of Property in Catholic Diocese Bankruptcy Case

# GILLIAN N. BROWN

Ms. Brown has litigated matters in California state courts, federal district courts, and federal bankruptcy courts. She is a graduate of the University of California at Berkeley and attended the Centro Studi della Boston University in Padova, Italy. At Boalt Hall School of Law, she was a notes & comments editor for the California Law Review and book review editor for the Berkeley Women's Law Review.

Ms. Brown's practice includes representing clients in general business litigation, including contract disputes, business tort litigation, and unfair competition actions. She has also prosecuted and defended class actions and complex litigation, defended employees and employers in employment discrimination matters, and represented both debtors and creditors' committees in bankruptcy litigation. Since 2004, Ms. Brown has represented sex abuse survivors in bankruptcy cases involving the Roman Catholic Church. Ms. Brown has been named a "Southern California Super Lawyers Rising Star" every year from 2004 - 2008. She is fluent in Italian.

Ms. Brown is a resident in our Los Angeles office.

## PROFESSIONAL AFFILIATIONS

- Board of Directors, Boalt Hall Alumni Association (2010 - ).
- Advisory Board, Western Center on Law & Poverty (2007 - ).
- Member, International Women's Insolvency and Restructuring Confederation.

## PUBLICATIONS

- Co-author with I. Scharf, "E-Discovery Issues," Business Credit 10 (October 2008).

## REPRESENTATIONS

- Business litigation: FUJIFILM Holdings America Corporation; El Dorado Hills Joint Venture.
- Class actions/complex litigation: plaintiff class in In re Structured Settlement Litigation; defense of FUJIFILM Holdings America Corporation.
- Bankruptcy litigation: successful trial verdict in excess of $2 million in Mortgage Lenders Network USA v. Wells Fargo Bank (Bankr. D. Del. 2009); Hilton Hotels Corporation; tort litigants' committee in In re Catholic Diocese of Spokane; creditors' committees in In re Diocese of Davenport; In re Roman Catholic Bishop of San Diego; In re Society of Jesus, Oregon Province; In re Catholic Bishop of Northern Alaska; and In re Catholic Diocese of Wilmington.

## NEWS

- Pachulski Stang Selected as Committee Counsel in Jesuit Chapter 11
- Two "Southern California Rising Stars" at Pachulski

- Bankruptcy Judge Rules on Ownership of Property in Catholic Diocese Bankruptcy Case

## PUBLICATIONS

- E-Discovery Issues

## ROBERT B. ORGEL

Mr. Orgel has had lead responsibility in chapter 11 cases representing public and private companies, creditors' committees, and trustees. Mr. Orgel also frequently consults with companies doing business with troubled businesses in and out of bankruptcy. Mr. Orgel is a graduate of Rutgers College and received his J.D. from UCLA. Mr. Orgel is a periodic lecturer on bankruptcy issues. He holds an AV Peer Rating, Martindale-Hubbell's highest peer recognition for ethical standards and legal ability, and has been named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2005 in a peer survey conducted by Law & Politics and the publishers of Los Angeles magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Orgel is admitted to practice in California, and is a resident in our Los Angeles office.

## PROFESSIONAL AFFILIATIONS

- Member, American Bankruptcy Institute and Advisory Board, ABI Annual West Coast Conference (2004 - 2010).
- Member, American Bar Association and Chair, ABA Task Force on Health Care-Related Bankruptcy Issues (1995-98).
- Member, State Bar of California and Business Law Section Franchise Law Committee (1992-94).

## REPRESENTATIONS

- Chapter 11 debtors: Monaco Coach Corporation; Candescent Technologies; Steel Heddle Manufacturing.
- Creditors/buyers: Farm Credit Bank of Texas; Biocon Limited; Levine Leichtman Capital Partners; QuickLogic, Inc.
- Creditors' committees: Movie Gallery, Inc.; San Diego Catholic Diocese; Adelphia ad hoc committee.
- Trustees: Estate Financial, Inc.; Hiuka America Corporation; Triad Healthcare.

## NEWS

- Twelve Southern California Super Lawyers
- Nine Southern California Super Lawyers at Pachulski

## EVENTS

- Back to the Future: Bankruptcy Litigation Is Back With a Vengeance

## STEVEN J. KAHN

Mr. Kahn specializes in civil and commercial litigation in the bankruptcy, federal, and state courts. He has had substantial experience representing debtors, bankruptcy trustees, creditors, and creditors' committees in all aspects of civil litigation, including the prosecution and defense of claims relating to fraud, preferential transfer, fraudulent conveyance, and other complex claims across a broad range of industries. Mr. Kahn is a graduate of the UCLA, where he also received his J.D. He holds an AV Peer Rating, Martindale-Hubbell's highest peer recognition for ethical standards and legal ability. Mr. Kahn is admitted to practice in California and a resident in our Los Angeles office.

## PROFESSIONAL AFFILIATIONS

- Judge pro tem, Los Angeles Municipal Court, 1984-1987.
- Member, Los Angeles County Bar Association Prejudgment Remedies Executive Committee (1984-85).

## PUBLICATIONS

- Co-Author, "Contractual Revisions to Medical Malpractice Liability," 49 Law & Contemporary Problems 253 (1986).

# EXHIBIT E

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2010

Invoice Number **89377**          **91892   00001**          **HRR**

HRR

Net balance forward                                                                           $0.00

Re:   The Walking Company Holding Inc. Committee Representation.

**Statement of Professional Services Rendered Through**          **04/30/2010**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Asset Analysis/Recovery[B120]** | | | |
| | | | | | |
| 12/15/09 | HRR | Review and analyze document request list. | 0.40 | 595.00 | $238.00 |
| 01/05/10 | SSC | Correspond with M. Kurth re standing. | 0.10 | 625.00 | $62.50 |
| 01/22/10 | JVR | Conference with S. Cho re: analysis of junior notes | 0.10 | 825.00 | $82.50 |
| 01/25/10 | JVR | Review and analyze junior note documents and amendments | 1.40 | 825.00 | $1,155.00 |
| 01/26/10 | JVR | Conference with S. Cho re: set aside of insider rate guaranties and collateral | 0.30 | 825.00 | $247.50 |
| 01/26/10 | JVR | Conference with S. Cho re: insider note solvency issues | 0.10 | 825.00 | $82.50 |
| 01/26/10 | SSC | Teleconference with B. Creelman re solvency analysis. | 0.50 | 625.00 | $312.50 |
| 01/26/10 | SSC | Teleconference with J. Cashel and C. Pimlac re solvency analysis. | 0.20 | 625.00 | $125.00 |
| 01/26/10 | SSC | Analysis re solvency analysis. | 0.20 | 625.00 | $125.00 |
| 01/26/10 | SSC | Correspond with BDO re information needed on 8.375% notes. | 0.10 | 625.00 | $62.50 |
| 01/26/10 | SSC | Analysis re 8.375% notes. | 0.50 | 625.00 | $312.50 |
| 01/27/10 | JVR | Telephone conference with B. Creelman, J. Cashe, S. Cho re: solvency analysis as of 3/09 (note avoidance) | 0.40 | 825.00 | $330.00 |
| 01/27/10 | SSC | Teleconference with BDO re solvency analysis. | 0.50 | 625.00 | $312.50 |
| 01/28/10 | JVR | Review BDO solvency analysis re: subordinated notes | 0.20 | 825.00 | $165.00 |
| | | **Task Code Total** | **5.00** | | **$3,613.00** |
| | | | | | |
| | | **Asset Disposition [B130]** | | | |
| | | | | | |
| 12/15/09 | HRR | Review, analyze and respond to emails regarding sale of assets. | 0.30 | 595.00 | $178.50 |
| 12/16/09 | HRR | Telephone conference with S. Cho regarding confidentiality agreement (.1); and emails regarding same | 0.20 | 595.00 | $119.00 |

**Invoice number 89377**     91892   00001     **Page 2**

|  |  | (.1). |  |  |  |
|---|---|---|---|---|---|
| 12/16/09 | HRR | Review, analyze and respond to emails regarding sale of assets. | 0.20 | 595.00 | $119.00 |
| 12/16/09 | HRR | Telephone conference with E. Jones regarding sale of assets. | 0.30 | 595.00 | $178.50 |
| 12/17/09 | HRR | Review and analyze issues regarding sale of assets. | 0.50 | 595.00 | $297.50 |
| 12/17/09 | HRR | Review, analyze and draft email regarding due diligence requests. | 0.10 | 595.00 | $59.50 |
| 12/18/09 | HRR | Review and analyze materials regarding sale of Big Dog IP. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | HRR | Telephone conference with R. Tucker regarding sale of assets. | 0.10 | 595.00 | $59.50 |
| 12/21/09 | HRR | Telephone conference with D. Reiss regarding sale of assets. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | HRR | Telephone conference with working group regarding sale of assets. | 0.50 | 595.00 | $297.50 |
| 12/21/09 | HRR | Telephone conference with M. Kurth regarding sale issues. | 0.40 | 595.00 | $238.00 |
| 12/22/09 | HRR | Review, analyze and respond to emails regarding sale process and buyer interests. | 0.50 | 595.00 | $297.50 |
| 12/22/09 | HRR | Telephone conferences with E. Toves regarding sale issues. | 0.20 | 595.00 | $119.00 |
| 12/22/09 | HRR | Telephone conference with L. Bass regarding sale issues. | 0.20 | 595.00 | $119.00 |
| 12/22/09 | HRR | Telephone conference with M. Kurth regarding sale process. | 0.40 | 595.00 | $238.00 |
| 12/22/09 | HRR | Telephone conference with B. Creelman regarding sale process. | 0.20 | 595.00 | $119.00 |
| 12/22/09 | HRR | Review, analyze and respond to email regarding sale of Big Dog IP. | 0.20 | 595.00 | $119.00 |
| 12/23/09 | HRR | Telephone conference with D. Cox regarding asset sale/liquidation issues (.2); and emails regarding same (.1). | 0.30 | 595.00 | $178.50 |
| 12/28/09 | HRR | Telephone conference with E. Jones regarding sale process. | 0.10 | 595.00 | $59.50 |
| 12/28/09 | HRR | Telephone conference with M. Kurth regarding asset sale issues (.2); and emails regarding same (.1). | 0.30 | 595.00 | $178.50 |
| 12/29/09 | HRR | Telephone conference with R. Tucker regarding sale issues. | 0.30 | 595.00 | $178.50 |
| 12/29/09 | HRR | Review, analyze and respond to emails regarding sale of assets. | 0.10 | 595.00 | $59.50 |
| 12/30/09 | HRR | Telephone conference with A. Rubenstein regarding sale of assets (.3); and emails regarding same (.1). | 0.40 | 595.00 | $238.00 |
| 12/31/09 | HRR | Telephone conference with D. Shemano regarding sale of assets (.1); and emails regarding same (.2). | 0.30 | 595.00 | $178.50 |
| 01/04/10 | HRR | Review, analyze and respond to emails regarding sale process. | 0.20 | 650.00 | $130.00 |
| 01/04/10 | HRR | Telephone conference with E. Jones regarding sale issues. | 0.10 | 650.00 | $65.00 |
| 01/04/10 | HRR | Review, analyze and respond to emails regarding confidentiality agreement (.1); telephone conference with S. Cho regarding same (.1); and address issues regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 01/04/10 | SSC | Review and analyze non disclosure agreement. | 0.40 | 625.00 | $250.00 |

**Invoice number 89377**      91892   00001                                    Page 3

| | | | | | |
|---|---|---|---|---|---|
| 01/05/10 | HRR | Review, analyze and respond to emails regarding sale issues. | 0.20 | 650.00 | $130.00 |
| 01/05/10 | HRR | Draft and review responses to emails regarding sale of assets. | 0.30 | 650.00 | $195.00 |
| 01/05/10 | HRR | Review and analyze Confi Agreement. | 0.20 | 650.00 | $130.00 |
| 01/06/10 | HRR | Review, analyze and respond to emails regarding sale of assets. | 0.20 | 650.00 | $130.00 |
| 01/06/10 | HRR | Review and analyze emails regarding sale of assets. | 0.10 | 650.00 | $65.00 |
| 01/06/10 | HRR | Review, analyze and respond to emails regarding sale of inventory. | 0.10 | 650.00 | $65.00 |
| 01/08/10 | HRR | Conference with E. Jones regarding asset sale issues. | 0.20 | 650.00 | $130.00 |
| 01/11/10 | HRR | Conference with S. Cho regarding sale issues (.1); and emails regarding same (.2). | 0.30 | 650.00 | $195.00 |
| 01/11/10 | HRR | Telephone conference with L. Bass regarding sale of assets. | 0.10 | 650.00 | $65.00 |
| 01/11/10 | HRR | Telephone conference with L. Bass regarding sale of assets. | 0.20 | 650.00 | $130.00 |
| 01/11/10 | HRR | Conference with J. Richards regarding sale issues. | 0.20 | 650.00 | $130.00 |
| 01/11/10 | HRR | Review, analyze and respond to emails and attachments regarding sale issues (.4); and conference with S. Cho regarding same (.1). | 0.50 | 650.00 | $325.00 |
| 01/11/10 | HRR | Review, analyze and respond to emails regarding NDA. | 0.20 | 650.00 | $130.00 |
| 01/11/10 | SSC | Teleconference with M. Kurth re dataroom and sale process. | 0.30 | 625.00 | $187.50 |
| 01/11/10 | SSC | Review voicemail from E. Jones re Genesco NDA and analysis re response. | 0.30 | 625.00 | $187.50 |
| 01/11/10 | SSC | Review and analysis re Genesco NDA. | 0.50 | 625.00 | $312.50 |
| 01/11/10 | SSC | Correspond with M. Kurth re Genesco NDA. | 0.10 | 625.00 | $62.50 |
| 01/11/10 | SSC | Correspond with M. Kurth re dataroom information. | 0.10 | 625.00 | $62.50 |
| 01/11/10 | SSC | Correspond with H. Price re sale process. | 0.10 | 625.00 | $62.50 |
| 01/11/10 | SSC | Teleconference with H. Price re sale process. | 0.50 | 625.00 | $312.50 |
| 01/12/10 | HRR | Telephone conference with B. Creelman regarding asset sale issues (.4); and telephone conference with M. Kurth regarding same (.3). | 0.70 | 650.00 | $455.00 |
| 01/12/10 | HRR | Review and analyze schedules regarding sale of assets. | 0.20 | 650.00 | $130.00 |
| 01/12/10 | SSC | Review potential buyers list. | 0.10 | 625.00 | $62.50 |
| 01/12/10 | SSC | Teleconference with W. Creelman re sale process and open items. | 1.50 | 625.00 | $937.50 |
| 01/13/10 | HRR | Telephone conference with J. Shaffer regarding sale of assets. | 0.20 | 650.00 | $130.00 |
| 01/13/10 | HRR | Telephone conference with P. Brown regarding sale of assets. | 0.30 | 650.00 | $195.00 |
| 01/13/10 | HRR | Review, analyze and respond to emails and attachments regarding sale of assets. | 0.40 | 650.00 | $260.00 |
| 01/13/10 | HRR | Review and analyze teaser regarding sale of assets. | 0.10 | 650.00 | $65.00 |
| 01/15/10 | HRR | Telephone conference with R. Tucker regarding asset sale issues. | 0.20 | 650.00 | $130.00 |
| 01/15/10 | SSC | Teleconference with W. Creelman re holiday store procedures motion. | 0.20 | 625.00 | $125.00 |

**Invoice number 89377**      91892   00001                                           **Page  4**

| 01/15/10 | SSC | Teleconference with E. Jones re status of NDA. | 0.10 | 625.00 | $62.50 |
|---|---|---|---|---|---|
| 01/15/10 | SSC | Teleconference with W. Creelman re status of sale. | 0.40 | 625.00 | $250.00 |
| 01/16/10 | HRR | Telephone conference with M. Kurth regarding sale issues. | 0.50 | 650.00 | $325.00 |
| 01/16/10 | SSC | Review post closing sale store sales motion, declaration. | 0.40 | 625.00 | $250.00 |
| 01/16/10 | SSC | Correspond with BDO re store closing sales motion. | 0.10 | 625.00 | $62.50 |
| 01/16/10 | SSC | Coordinate getting out marketing teaser. | 0.20 | 625.00 | $125.00 |
| 01/17/10 | HRR | Review, analyze and respond to emails regarding NDA for asset sales. | 0.20 | 650.00 | $130.00 |
| 01/18/10 | HRR | Telephone conference with I. Gold regarding sale issues. | 0.40 | 650.00 | $260.00 |
| 01/18/10 | HRR | Review and analyze emails regarding NDA. | 0.10 | 650.00 | $65.00 |
| 01/18/10 | SSC | Correspond with BDO re interested parties for teaser. | 0.30 | 625.00 | $187.50 |
| 01/18/10 | SSC | Review correspondence from BDO re store closing motion. | 0.10 | 625.00 | $62.50 |
| 01/19/10 | HRR | Telephone conference with bidder regarding sale process (.2); and review, analyze and respond to emails regarding same (.2). | 0.40 | 650.00 | $260.00 |
| 01/19/10 | HRR | Telephone conference with B. Creelman and S. Cho regarding sale process. | 0.20 | 650.00 | $130.00 |
| 01/19/10 | LAF | Prepare investment opportunity alert. | 2.50 | 260.00 | $650.00 |
| 01/19/10 | SSC | Correspond with BDO re sale of company teaser. | 0.10 | 625.00 | $62.50 |
| 01/19/10 | SSC | Teleconference with B. Creelman re sale status and agenda for call. | 0.50 | 625.00 | $312.50 |
| 01/19/10 | SSC | Review order setting hearing on store closing sales. | 0.10 | 625.00 | $62.50 |
| 01/20/10 | HRR | Telephone conference with M. Kurth regarding sale process. | 0.20 | 650.00 | $130.00 |
| 01/20/10 | HRR | Review, analyze and respond to emails regarding sale process. | 0.10 | 650.00 | $65.00 |
| 01/20/10 | HRR | Review and analyze chart regarding sale process update. | 0.30 | 650.00 | $195.00 |
| 01/20/10 | HRR | Telephone conference with S. Cho et al. regarding sale process. | 1.10 | 650.00 | $715.00 |
| 01/20/10 | HRR | Review and analyze memo regarding sale timeline. | 0.30 | 650.00 | $195.00 |
| 01/20/10 | HRR | Review and analyze emails and attachments regarding sale issues. | 0.30 | 650.00 | $195.00 |
| 01/20/10 | SSC | Teleconference with B. Creelman re sale process. | 0.80 | 625.00 | $500.00 |
| 01/20/10 | SSC | Teleconference with buyer's counsel re status of NDA. | 0.40 | 625.00 | $250.00 |
| 01/20/10 | SSC | Review sale deadlines. | 0.40 | 625.00 | $250.00 |
| 01/20/10 | SSC | Teleconference with C. Creelman re sale deadlines and process. | 0.80 | 625.00 | $500.00 |
| 01/21/10 | HRR | Review, analyze and respond to emails regarding sale issues and sale procedure motion. | 0.30 | 650.00 | $195.00 |
| 01/21/10 | SSC | Teleconference with W. Creelman re next steps for sale. | 0.50 | 625.00 | $312.50 |
| 01/21/10 | SSC | Correspond with BDO re sale issues. | 0.20 | 625.00 | $125.00 |
| 01/21/10 | SSC | Teleconference with B. Creelman re sale process. | 0.40 | 625.00 | $250.00 |
| 01/21/10 | SSC | Teleconference with Doug from Arent re NDAs and status. | 0.40 | 625.00 | $250.00 |
| 01/21/10 | SSC | Correspond with M. Kurth re NDA needed. | 0.10 | 625.00 | $62.50 |
| 01/21/10 | SSC | Follow up correspondence with potential bidders re NDA. | 0.20 | 625.00 | $125.00 |
| 01/21/10 | SSC | Correspond with Doug from Arent re NDA. | 0.10 | 625.00 | $62.50 |

**Invoice number 89377**        91892   00001                                      **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 01/22/10 | HRR | Telephone conference with R. Tucker regarding sale issues. | 0.30 | 650.00 | $195.00 |
| 01/22/10 | JER | Update Bidding Procedures. | 3.80 | 205.00 | $779.00 |
| 01/22/10 | LAF | Investment Opportunity Alert. | 1.00 | 260.00 | $260.00 |
| 01/22/10 | SSC | Draft bidding procedures. | 1.00 | 625.00 | $625.00 |
| 01/25/10 | HRR | Review and analyze emails regarding NDA. | 0.10 | 650.00 | $65.00 |
| 01/25/10 | SSC | Review and revise bidding procedures. | 0.70 | 625.00 | $437.50 |
| 01/26/10 | SSC | Teleconference with potential bidder re sale process. | 0.30 | 625.00 | $187.50 |
| 01/26/10 | SSC | Review and revise bidding procedures. | 0.50 | 625.00 | $312.50 |
| 01/29/10 | SSC | Correspond with M. Kurth re post holiday store closing sale procedures motion. | 0.10 | 625.00 | $62.50 |
| 02/01/10 | HRR | Telephone conference with Hilco regarding sale process. | 0.10 | 650.00 | $65.00 |
| 02/01/10 | HRR | Review, analyze and respond to emails regarding sale issues. | 0.20 | 650.00 | $130.00 |
| 02/01/10 | SSC | Teleconference with potential bidder. | 0.30 | 625.00 | $187.50 |
| 02/02/10 | HRR | Review and analyze bidding procedures motion (.4); and conference with S. Cho regarding same (.1) | 0.50 | 650.00 | $325.00 |
| 02/02/10 | HRR | Review and analyze emails regardin bid procedures motion. | 0.20 | 650.00 | $130.00 |
| 02/02/10 | HRR | Telephone conference with E. Jones regarding sale procedures motion. | 0.10 | 650.00 | $65.00 |
| 02/02/10 | JVR | Conference with S. Cho re: plan and competitive bid procedures | 0.20 | 825.00 | $165.00 |
| 02/02/10 | SSC | Call with potential bidder re sale. | 0.90 | 625.00 | $562.50 |
| 02/02/10 | SSC | Teleconference with potential bidder re sale. | 0.20 | 625.00 | $125.00 |
| 02/02/10 | SSC | Teleconference with B. Creelman re status of sale and plan. | 0.30 | 625.00 | $187.50 |
| 02/02/10 | SSC | Correspond with M. Kurth re bidding procedures. | 0.20 | 625.00 | $125.00 |
| 02/02/10 | SSC | Analysis re bidding procedures. | 0.70 | 625.00 | $437.50 |
| 02/02/10 | SSC | Correspond with W. Creelman re bidding procedures. | 0.20 | 625.00 | $125.00 |
| 02/03/10 | HRR | Telephone conference with S. Cho regarding bid procedures motion. | 0.10 | 650.00 | $65.00 |
| 02/16/10 | HRR | Review and analyze letter from Geneso regarding sale of assets and emails regarding same. | 0.10 | 650.00 | $65.00 |

|  | **Task Code Total** | **41.70** | | | **$23,324.00** |
|---|---|---|---|---|---|

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 12/15/09 | JER | Pull first day motions and orders and organize same into attorney binder. | 2.20 | 195.00 | $429.00 |
| 12/18/09 | HRR | Attend omnibus hearing and meetings with counsel. | 1.50 | 595.00 | $892.50 |
| 12/30/09 | SSC | Review and respond to inquiry re timing of discovery from G. Brown. | 0.10 | 595.00 | $59.50 |
| 01/06/10 | SSC | Analysis re hearing strategy. | 0.80 | 625.00 | $500.00 |
| 01/11/10 | GNB | Email correspondence with Robert B. Orgel, Hamid R. Rafatjoo, and Shirley S. Cho regarding lien avoidance | 0.20 | 515.00 | $103.00 |

**Invoice number 89377**        91892  00001                                    **Page  6**

|  |  | analysis and discovery relating thereto. |  |  |  |
|---|---|---|---|---|---|
| 01/17/10 | GNB | Email Robert B. Orgel, Hamid R. Rafatjoo, and Shirley S. Cho regarding discovery on lien analysis. | 0.10 | 515.00 | $51.50 |
| 01/18/10 | GNB | Review email from Hamid R. Rafatjoo regarding discovery on lien analysis. | 0.10 | 515.00 | $51.50 |
| 01/26/10 | GNB | Office conference with Robert B. Orgel regarding perfection analysis (.1); Telephone conference with Shirley S. Cho regarding same (.1). | 0.20 | 515.00 | $103.00 |
| 02/05/10 | GNB | Draft informal discovery relating to paragraph 7 of Final DIP Order. | 0.90 | 515.00 | $463.50 |
| 02/05/10 | SSC | Review relief from stay motion re Rosa Amentas and email to M. Kurth re same. | 0.20 | 625.00 | $125.00 |
| 02/08/10 | GNB | Email correspondence with Shirley S. Cho regarding document requests to lenders. | 0.10 | 515.00 | $51.50 |
| 02/11/10 | JER | Pull documents for Rob Orgel. | 1.40 | 205.00 | $287.00 |
| 02/12/10 | GNB | Review Robert B. Orgel deposition regarding litigation. | 0.10 | 515.00 | $51.50 |
| 02/17/10 | SSC | Review motion for approval of putative class settlement (.3); teleconference with D. Flahaut re same (.1); correspond with M. Kurth re same (.1). | 0.50 | 625.00 | $312.50 |
| 04/26/10 | SSC | Review relief from stay motion by Amenitas  and correspond with M. Kurth re same. | 0.20 | 625.00 | $125.00 |
|  | **Task Code Total** |  | **8.60** |  | **$3,606.00** |

**Case Administration [B110]**

| 12/15/09 | PJJ | Research re new representation, draft critical dates memo | 1.30 | 225.00 | $292.50 |
|---|---|---|---|---|---|
| 12/16/09 | PJJ | Review docket and download pleadings, update critical dates memo, draft request for notice and committee expense reimbursement form and review service lists | 2.00 | 225.00 | $450.00 |
| 12/16/09 | PJJ | Review notice procedures motion/order and update 2002 list accordingly | 0.60 | 225.00 | $135.00 |
| 12/16/09 | JER | Update critical dates from first day motions and related orders. | 1.20 | 195.00 | $234.00 |
| 12/16/09 | SSC | Review and revise notice of appearance. | 0.20 | 595.00 | $119.00 |
| 12/17/09 | PJJ | Update 2002 list | 1.10 | 225.00 | $247.50 |
| 12/17/09 | JER | Begin organizing documents onto shared internal drive. | 2.60 | 195.00 | $507.00 |
| 12/18/09 | HRR | Meeting with Debtors regarding status of the case and open issues. | 1.00 | 595.00 | $595.00 |
| 12/18/09 | HRR | Conference with M. Kurth regarding status of the case and open issues. | 2.30 | 595.00 | $1,368.50 |
| 12/18/09 | PJJ | Review docket | 0.20 | 225.00 | $45.00 |
| 12/18/09 | JER | Pull documents requested by S. Cho. | 1.20 | 195.00 | $234.00 |
| 12/20/09 | PJJ | Review docket; download & email re same | 0.20 | 225.00 | $45.00 |
| 12/21/09 | PJJ | Update critical dates memo and circulate | 0.60 | 225.00 | $135.00 |
| 12/22/09 | PJJ | Update critical dates memo | 0.20 | 225.00 | $45.00 |
| 12/23/09 | PJJ | Update critical dates memo | 0.20 | 225.00 | $45.00 |
| 12/23/09 | PJJ | Emails re case status | 0.30 | 225.00 | $67.50 |

**Invoice number 89377**          91892   00001                                        Page  7

| | | | | | |
|---|---|---|---|---|---|
| 12/24/09 | HRR | Telephone conference with M. Kurth regarding status of the case and open issues. | 0.20 | 595.00 | $119.00 |
| 12/28/09 | PJJ | Update critical dates memo and circulate | 0.40 | 225.00 | $90.00 |
| 12/28/09 | SSC | Review and revise critical dates list. | 0.20 | 595.00 | $119.00 |
| 12/29/09 | HRR | Review and analyze memo regarding "to do list" and open issues. | 0.10 | 595.00 | $59.50 |
| 12/29/09 | HRR | Review and analyze critical dates memo. | 0.10 | 595.00 | $59.50 |
| 12/29/09 | PJJ | Update critical dates memo | 0.20 | 225.00 | $45.00 |
| 12/30/09 | HRR | Review, analyze and respond to emails regarding 2019 statement. | 0.20 | 595.00 | $119.00 |
| 12/30/09 | PJJ | Review docket and download | 0.20 | 225.00 | $45.00 |
| 01/04/10 | HRR | Telephone conference with G. Strickman regarding status of the case and open issues. | 0.60 | 650.00 | $390.00 |
| 01/04/10 | JER | Update service list. | 1.00 | 205.00 | $205.00 |
| 01/05/10 | HRR | Telephone conference with M. Hida regarding status of the case and open issues. | 0.40 | 650.00 | $260.00 |
| 01/05/10 | HRR | Telephone conference with P. Kravitz regarding status of the case and open issues. | 0.10 | 650.00 | $65.00 |
| 01/06/10 | HRR | Review and analyze critical dates memo. | 0.10 | 650.00 | $65.00 |
| 01/06/10 | PJJ | Update critical dates memo and circulate | 0.30 | 235.00 | $70.50 |
| 01/06/10 | JER | Correspondence with Shirley Cho regarding creditors. | 0.20 | 205.00 | $41.00 |
| 01/12/10 | HRR | Review and analyze critical dates memo. | 0.10 | 650.00 | $65.00 |
| 01/12/10 | PJJ | Update critical dates memo and circulate | 1.70 | 235.00 | $399.50 |
| 01/12/10 | SSC | Correspond with P. Jefferies re critical dates. | 0.20 | 625.00 | $125.00 |
| 01/13/10 | HRR | Telephone conference with M. Kurth regarding status of the case and open issues. | 0.40 | 650.00 | $260.00 |
| 01/13/10 | HRR | Review and analyze case status milestones and deadlines chart (.2); and emails regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 01/13/10 | SSC | Review and revise critical dates list. | 0.80 | 625.00 | $500.00 |
| 01/16/10 | HRR | Review, analyze and respond to emails regarding status of the case and open issues. | 0.10 | 650.00 | $65.00 |
| 01/17/10 | HRR | Review and analyze critical dates memo. | 0.10 | 650.00 | $65.00 |
| 01/18/10 | PJJ | Update critical dates memo and circulate | 0.40 | 235.00 | $94.00 |
| 01/19/10 | HRR | Telephone conference with . Gubler regarding status of the case and open issues. | 0.10 | 650.00 | $65.00 |
| 01/19/10 | PJJ | Revise critical dates memo | 0.20 | 235.00 | $47.00 |
| 01/19/10 | JER | Update service list. | 0.80 | 205.00 | $164.00 |
| 01/19/10 | SSC | Revise critical dates. | 0.10 | 625.00 | $62.50 |
| 01/21/10 | HRR | Telephone conference with G. Strickman regarding status of sale process. | 0.20 | 650.00 | $130.00 |
| 01/22/10 | JER | Pull documents requested by S. Cho. | 0.50 | 205.00 | $102.50 |
| 01/25/10 | JER | Pull documents for Jeremy Richards review. | 2.60 | 205.00 | $533.00 |
| 01/25/10 | JER | Update data room. | 1.80 | 205.00 | $369.00 |
| 01/26/10 | PJJ | Update critical dates memo and circulate | 0.20 | 235.00 | $47.00 |
| 01/27/10 | PJJ | Telephone call from S Cho re critical dates memo (.1); update same (.2) | 0.30 | 235.00 | $70.50 |
| 01/27/10 | SSC | Teleconference with P. Jefferies re revisions to critical dates. | 0.20 | 625.00 | $125.00 |

**Invoice number 89377**            91892  00001                                    **Page  8**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/10 | PJJ | Update critical dates memo and circulate | 0.20 | 235.00 | $47.00 |
| 02/05/10 | JVR | Review Chapter 11 status report | 0.10 | 825.00 | $82.50 |
| 02/08/10 | PJJ | Update critical dates memo and circulate | 0.30 | 235.00 | $70.50 |
| 02/10/10 | HRR | Attend status conference. | 1.00 | 650.00 | $650.00 |
| 02/10/10 | HRR | Travel to and from status conference. | 3.30 | 650.00 | $2,145.00 |
| 02/11/10 | PJJ | Update critical dates memo | 0.40 | 235.00 | $94.00 |
| 02/12/10 | JER | Finalize review of committee member mentions in the schedules. | 2.50 | 205.00 | $512.50 |
| 02/15/10 | PJJ | Update critical dates memo and circulate | 0.30 | 235.00 | $70.50 |
| 02/17/10 | PJJ | Update critical dates memo | 0.30 | 235.00 | $70.50 |
| 02/22/10 | PJJ | Update critical dates memo and circulate | 0.30 | 235.00 | $70.50 |
| 02/22/10 | SSC | Review and revise TWC critical dates list. | 0.10 | 625.00 | $62.50 |
| 02/22/10 | SSC | Analysis re case status. | 0.20 | 625.00 | $125.00 |
| 02/23/10 | PJJ | Review docket, download pleadings and email | 0.20 | 235.00 | $47.00 |
| 02/25/10 | PJJ | Update critical dates memo | 0.30 | 235.00 | $70.50 |
| 02/27/10 | SSC | Correspond with P. Jefferies re critical dates update. | 0.10 | 625.00 | $62.50 |
| 03/01/10 | PJJ | Update critical dates memo and circulate | 0.50 | 235.00 | $117.50 |
| 03/04/10 | PJJ | Update critical dates memo | 0.20 | 235.00 | $47.00 |
| 03/05/10 | HRR | Telephone conference with G. Strikmann regarding open issues (.1); and telephone conference with M. Kurth regarding same (.2). | 0.30 | 650.00 | $195.00 |
| 03/08/10 | PJJ | Update critical dates memo and circulate | 0.20 | 235.00 | $47.00 |
| 03/09/10 | PJJ | Update critical dates memo | 0.20 | 235.00 | $47.00 |
| 03/12/10 | HRR | Conference with M. Hida regarding status of the case and open issues. | 0.70 | 650.00 | $455.00 |
| 03/15/10 | JVR | Review email from H. Rafatjoo re: case status | 0.10 | 825.00 | $82.50 |
| 03/16/10 | PJJ | Update critical dates memo and circulate | 1.00 | 235.00 | $235.00 |
| 03/17/10 | PJJ | Update critical dates memo | 0.30 | 235.00 | $70.50 |
| 03/18/10 | HRR | Review, analyze and respond to email regarding Committee call. | 0.10 | 650.00 | $65.00 |
| 03/21/10 | PJJ | Update critical dates memo and circulate | 0.20 | 235.00 | $47.00 |
| 03/22/10 | PJJ | Update critical dates memo and circulate | 0.20 | 235.00 | $47.00 |
| 03/29/10 | PJJ | Update critical dates memo and circulate | 0.50 | 235.00 | $117.50 |
| 03/30/10 | PJJ | Revise critical dates memo | 0.20 | 235.00 | $47.00 |
| 04/04/10 | PJJ | Update critical dates memo and circulate | 0.30 | 235.00 | $70.50 |
| 04/07/10 | HRR | Review and analyze various orders. | 0.10 | 650.00 | $65.00 |
| 04/12/10 | PJJ | Update critical dates memo and circulate | 0.40 | 235.00 | $94.00 |
| 04/12/10 | PJJ | REview docket; download pleadings and email same | 0.90 | 235.00 | $211.50 |
| 04/13/10 | PJJ | Update critical dates memo | 0.20 | 235.00 | $47.00 |
| 04/13/10 | JER | Review and analysis of updated Plan and note Committee references. | 3.20 | 205.00 | $656.00 |
| 04/20/10 | PJJ | Update critical dates memo and circulate | 0.40 | 235.00 | $94.00 |
| 04/20/10 | JER | Pull documents related to matters to be heard April 23rd, prepare attorney binders and indices. | 3.20 | 205.00 | $656.00 |
| 04/22/10 | JER | Pull documents and update attorney hearing binders. | 0.90 | 205.00 | $184.50 |
| 04/26/10 | PJJ | Update critical dates memo and circulate | 1.00 | 235.00 | $235.00 |

**Invoice number 89377**          91892  00001                                    **Page 9**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/26/10 | SSC | Correspond with P. Jefferies re critical dates. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **55.80** | | **$18,103.00** |

**Claims Admin/Objections[B310]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/09 | HRR | Review and analyze letter and attachments regarding 503(b)(9) claim. | 0.20 | 595.00 | $119.00 |
| 01/15/10 | SSC | Correspond with Doug from Arent re bar date motion. | 0.20 | 625.00 | $125.00 |
| 01/15/10 | SSC | Review and revise bar date motion. | 0.40 | 625.00 | $250.00 |
| 01/18/10 | HRR | Review, analyze and draft emails regarding settlement of G.V.C. | 0.10 | 650.00 | $65.00 |
| 01/18/10 | SSC | Review filed bar date motion. | 0.30 | 625.00 | $187.50 |
| 02/01/10 | SSC | Teleconference with Dansko, L. Grouse, re proof of claim. | 0.10 | 625.00 | $62.50 |
| 02/11/10 | HRR | Review, analyze and respond to emails regarding claim issues and bar date. | 0.20 | 650.00 | $130.00 |
| 02/22/10 | HRR | Review, analyze and respond to emails regarding motion to approve settlement of claims. | 0.10 | 650.00 | $65.00 |
| 03/10/10 | HRR | Draft and respond to emails regarding filing of claims. | 0.10 | 650.00 | $65.00 |
| 03/11/10 | HRR | Review, analyze and respond to emails regarding filing of claims. | 0.10 | 650.00 | $65.00 |
| 03/19/10 | HRR | Emails regarding proofs of claim. | 0.10 | 650.00 | $65.00 |
| 04/14/10 | HRR | Review and analyze emails re proofs of claim. | 0.20 | 650.00 | $130.00 |
| 04/15/10 | HRR | Review, analyze and respond to emails re proofs of claim. | 0.30 | 650.00 | $195.00 |
| 04/15/10 | HRR | Telephone conference with I. Gold re proofs of claim of landlords. | 0.20 | 650.00 | $130.00 |
| 04/16/10 | HRR | Telephone conference with S. Cho re claim analysis (.2); and emails re same (.2). | 0.40 | 650.00 | $260.00 |
| 04/19/10 | HRR | Review, analyze and respond to emails re filing of claims and claims analysis. | 0.50 | 650.00 | $325.00 |
| 04/19/10 | HRR | Emails re filing of proofs of claim (.1); telephone conference with J. Rojas re same (.1); telephone conference with P. Kravitz re same (.1); and address issues re same (.1). | 0.40 | 650.00 | $260.00 |
| 04/20/10 | HRR | Review and analyze claims analysis. | 0.30 | 650.00 | $195.00 |
| 04/20/10 | HRR | Telephone conference with working group re claim analysis. | 0.60 | 650.00 | $390.00 |
| 04/20/10 | HRR | Review, analyze and respond to emails re claim issues and amendments. | 0.20 | 650.00 | $130.00 |
| 04/21/10 | HRR | Telephone conference with S. Cho re claim analysis (.1); and emails re same (.1). | 0.20 | 650.00 | $130.00 |
| 04/22/10 | HRR | Address claim reserve issues relating to confirmation. | 0.50 | 650.00 | $325.00 |
| | | **Task Code Total** | **5.70** | | **$3,669.00** |

**Comp. of Prof./Others**

**Invoice number 89377**      91892   00001                                      **Page 10**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/04/10 | HRR | Conference with J. Rojas regarding Committee member expenses. | 0.10 | 650.00 | $65.00 |
| 01/06/10 | HRR | Research and draft email regarding Committee member expenses. | 0.10 | 650.00 | $65.00 |
| 01/19/10 | HRR | Review and analyze fee statement for WFRF counsel. | 0.10 | 650.00 | $65.00 |
| 01/20/10 | HRR | Review, analyze and respond to emails regarding fee issues. | 0.10 | 650.00 | $65.00 |
| 01/20/10 | HRR | Review and analyze Brown Rudnick bill. | 0.20 | 650.00 | $130.00 |
| 02/17/10 | HRR | Telephone conference with G. Strikman regarding BDO fees (.1); and review, analyze and respond to emails with Committee regarding same (.2). | 0.30 | 650.00 | $195.00 |
| 02/24/10 | HRR | Review and analyze letter from S. Levine regarding fees. | 0.10 | 650.00 | $65.00 |
| 03/03/10 | JER | Review and analysis of Committee expenses. | 0.70 | 205.00 | $143.50 |
| 03/16/10 | SSC | Teleconference with D. Flahaut re KCC. | 0.20 | 625.00 | $125.00 |
| 03/19/10 | SSC | Review ex parte application of KCC and motion. | 0.20 | 625.00 | $125.00 |
| 04/12/10 | HRR | Review and analyze Brown Rudnick fee statement. | 0.10 | 650.00 | $65.00 |
| 04/21/10 | HRR | Review, analyze and respond to emails re fee issues. | 0.10 | 650.00 | $65.00 |
| | **Task Code Total** | | **2.30** | | **$1,173.50** |

**Employee Benefit/Pension-B220**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/18/09 | HRR | Review, analyze and respond to emails regarding employee compensation. | 0.10 | 595.00 | $59.50 |
| 12/19/09 | SSC | Review correspondence re insider compensation. | 0.10 | 595.00 | $59.50 |
| 12/20/09 | SSC | Review insider compensation notices and email to A. Kong re information needed. | 0.30 | 595.00 | $178.50 |
| 12/21/09 | PJJ | Prepare insider compensation summary | 0.30 | 225.00 | $67.50 |
| 12/21/09 | SSC | Review correspondence from M. Kurth on insider compensation. | 0.10 | 595.00 | $59.50 |
| 12/21/09 | SSC | Review analysis on insider compensation. | 0.10 | 595.00 | $59.50 |
| 12/22/09 | HRR | Review and analyze emails regarding insider group. | 0.10 | 595.00 | $59.50 |
| 12/22/09 | PJJ | Revise insider compensation summary | 0.30 | 225.00 | $67.50 |
| 12/27/09 | SSC | Email to B. Fittpaldi and M. Kurth re insider compensation requests. | 0.10 | 595.00 | $59.50 |
| 02/05/10 | PJJ | Research re stipulation to pay salary dispute | 0.30 | 235.00 | $70.50 |
| 02/09/10 | HRR | Review, analyze and respond to emails regarding severance claims. | 0.10 | 650.00 | $65.00 |
| 02/09/10 | SSC | Correspond with B. Creelman re severance for employees. | 0.10 | 625.00 | $62.50 |
| 02/09/10 | SSC | Teleconference with D. Flauhaut re severance payments. | 0.20 | 625.00 | $125.00 |
| 03/01/10 | HRR | Review, analyze and respond to emails regarding employee severance plan. | 0.10 | 650.00 | $65.00 |
| 03/03/10 | HRR | Review and analyze severance motion (.2); and emails regarding same (.2). | 0.40 | 650.00 | $260.00 |
| 03/08/10 | PJJ | Draft objection to severance motion | 0.30 | 235.00 | $70.50 |
| 03/09/10 | HRR | Review and analyze opposition to severance motion. | 0.10 | 650.00 | $65.00 |
| 03/09/10 | SSC | Draft severance motion opposition. | 0.40 | 625.00 | $250.00 |

**Invoice number  89377**      91892   00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 03/15/10 | HRR | Conference with S. Cho regarding severance motion. | 0.10 | 650.00 | $65.00 |
| 03/15/10 | SSC | Correspond with M. Kurth re severance motion. | 0.20 | 625.00 | $125.00 |
| 03/18/10 | SSC | Review and revise severance objection. | 0.20 | 625.00 | $125.00 |
| 03/19/10 | HRR | Telephone conference with S. Cho regarding severance motion (.1); and emails regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 03/19/10 | SSC | Review and revise severance objection. | 0.30 | 625.00 | $187.50 |
| 03/19/10 | SSC | Correspond with M. Kurth severance objection. | 0.20 | 625.00 | $125.00 |
| 03/19/10 | SSC | Voicemail to M. Kurth re severance objection. | 0.10 | 625.00 | $62.50 |
| 03/30/10 | PJJ | Review docket re severance motion | 0.20 | 235.00 | $47.00 |
| | **Task Code Total** | | **5.00** | | **$2,571.00** |

**Executory Contracts [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 12/14/09 | HRR | Review and analyze emails regarding financial/lease information. | 0.10 | 595.00 | $59.50 |
| 12/15/09 | HRR | Telephone conference with M. Kurth regarding lease analysis. | 0.30 | 595.00 | $178.50 |
| 12/15/09 | HRR | Telephone conference with working group regarding lease issues. | 0.40 | 595.00 | $238.00 |
| 12/15/09 | HRR | Review, analyze and respond to emails regarding lease issues. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | HRR | Review, analyze and respond to emails regarding leases. | 0.10 | 595.00 | $59.50 |
| 12/16/09 | HRR | Review and analyze emails and attachments regarding leases. | 0.20 | 595.00 | $119.00 |
| 12/16/09 | HRR | Telephone conference with B. Creelman regarding lease issues. | 0.90 | 595.00 | $535.50 |
| 12/16/09 | HRR | Telephone conference with M. Kurth regarding lease issues. | 0.70 | 595.00 | $416.50 |
| 12/17/09 | HRR | Telephone conference with P. Kravitz regarding lease issues. | 0.20 | 595.00 | $119.00 |
| 12/17/09 | HRR | Telephone conference with B. Creelman regarding lease issues (.1); and emails regarding same (.1). | 0.20 | 595.00 | $119.00 |
| 12/17/09 | HRR | Telephone conference with I. Gold regarding lease issues. | 0.30 | 595.00 | $178.50 |
| 12/17/09 | HRR | Travel to and from (.9); meet with B. Creelman regarding lease issues (.7); and telephone conference with Committee regarding lease issues (1.3). | 2.90 | 595.00 | $1,725.50 |
| 12/17/09 | HRR | Telephone conference with M. Kurth, B. Creelman, and Debtors regarding resolution of lease issues. | 1.00 | 595.00 | $595.00 |
| 12/17/09 | HRR | Telephone conference with I. Gold regarding resolution of lease issues. | 0.30 | 595.00 | $178.50 |
| 12/17/09 | HRR | Review, analyze and respond to emails regarding lease issues. | 0.40 | 595.00 | $238.00 |
| 12/17/09 | HRR | Review and analyze issues regarding lease rejection motion. | 0.60 | 595.00 | $357.00 |
| 12/18/09 | HRR | Review, analyze and respond to emails regarding lease issues. | 0.50 | 595.00 | $297.50 |
| 12/18/09 | HRR | Telephone conference with I. Gold regarding lease issues. | 0.20 | 595.00 | $119.00 |

**Invoice number 89377**       91892   00001                                              **Page 12**

| | | | | | |
|---|---|---|---|---|---|
| 12/18/09 | HRR | Review, analyze and respond to emails regarding rejected leases. | 0.30 | 595.00 | $178.50 |
| 01/04/10 | HRR | Draft email regarding lease issues. | 0.10 | 650.00 | $65.00 |
| 01/05/10 | HRR | Telephone conference with I. Gold regarding lease issues (.2); and emails regarding same (.2). | 0.40 | 650.00 | $260.00 |
| 01/05/10 | HRR | Review, analyze and respond to emails regarding leases. | 0.30 | 650.00 | $195.00 |
| 01/11/10 | HRR | Review, analyze and respond to email regarding lease issues. | 0.10 | 650.00 | $65.00 |
| 01/12/10 | HRR | Telephone conference with I. Gold regarding lease issues (.3); and emails regarding same (.1). | 0.40 | 650.00 | $260.00 |
| 01/13/10 | HRR | Telephone conference with I. Gold regarding lease issues. | 0.40 | 650.00 | $260.00 |
| 01/14/10 | HRR | Telephone conference with M. Kurth regarding lease issues. | 0.10 | 650.00 | $65.00 |
| 01/14/10 | HRR | Review and analyze lease modification agreement (.4); and emails regarding same (.1). | 0.50 | 650.00 | $325.00 |
| 01/15/10 | HRR | Telephone conference with I. Gold regarding lease issues. | 0.40 | 650.00 | $260.00 |
| 01/18/10 | HRR | Review, analyze and respond to emails regarding lease issues (.1); and telephone conference with M. Kurth regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 01/18/10 | HRR | Telephone conference with I. Gold, B. Huben and M. Kurth regarding lease modification issues. | 0.70 | 650.00 | $455.00 |
| 01/18/10 | HRR | Review and analyze emails and attachment regarding motion to reject stores. | 0.30 | 650.00 | $195.00 |
| 01/20/10 | HRR | Telephone conference with I. Gold regarding lease issues. | 0.30 | 650.00 | $195.00 |
| 01/21/10 | HRR | Telephone conference with J. Minnick regarding lease issues. | 0.10 | 650.00 | $65.00 |
| 01/21/10 | HRR | Review, analyze and respond to emails regarding lease issues. | 0.20 | 650.00 | $130.00 |
| 01/26/10 | SSC | Review and forward notice of rejection. | 0.10 | 625.00 | $62.50 |
| 01/26/10 | SSC | Review motion to require debtor to assume/ reject contract. | 0.20 | 625.00 | $125.00 |
| 02/01/10 | HRR | Telephone conference with I. Gold regarding lease issues. | 0.40 | 650.00 | $260.00 |
| 02/02/10 | HRR | Review and analyze motion to assume equipment lease. | 0.30 | 650.00 | $195.00 |
| 02/03/10 | SSC | Teleconference with I. Gold re GGP lease termination agreement. | 0.20 | 625.00 | $125.00 |
| 02/03/10 | SSC | Review and analysis re lease termination agreement motion and correspond with M. Kurth re same. | 0.30 | 625.00 | $187.50 |
| 02/05/10 | SSC | Review and analysis re motion to amend lease agreements. | 0.30 | 625.00 | $187.50 |
| 02/17/10 | SSC | Review lease modification motion and correspond with M. Kurth re same. | 0.30 | 625.00 | $187.50 |
| 02/18/10 | SSC | Review and analysis re lease modification motion. | 0.50 | 625.00 | $312.50 |
| 02/22/10 | HRR | Review, analyze and respond to emails regarding motion to assume leases. | 0.10 | 650.00 | $65.00 |
| 02/23/10 | SSC | Draft email to committee re two motions. | 0.30 | 625.00 | $187.50 |
| 03/09/10 | SSC | Review lease extension motion. | 0.20 | 625.00 | $125.00 |
| 03/26/10 | SSC | Review lease amendment motion and correspond with D. Flahaut re same. | 0.20 | 625.00 | $125.00 |
| 04/20/10 | HRR | Review, analyze and respond to emails re lease termination issues. | 0.20 | 650.00 | $130.00 |
| 04/22/10 | HRR | Telephone conference with B. Huben re landlord claim | 0.30 | 650.00 | $195.00 |

**Invoice number 89377**        91892  00001                                      **Page  13**

(.1); and telephone conference with S. Cho re same (.2).

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **18.20** | | **$11,226.00** |

### Financial Filings [B110]

| | | | | | |
|---|---|---|---|---|---|
| 01/21/10 | SSC | Email to Committee re schedules / SOFAs. | 0.20 | 625.00 | $125.00 |
| 01/24/10 | SSC | Review and analyze filed schedules and SOFAs. | 0.90 | 625.00 | $562.50 |
| 01/24/10 | SSC | Draft notes re issues in schedules/ SOFAs. | 0.50 | 625.00 | $312.50 |
| 01/24/10 | SSC | Correspond with BDO re schedules/ SOFA follow up. | 0.20 | 625.00 | $125.00 |
| 01/26/10 | SSC | Correspond with BDO re schedules analysis. | 0.20 | 625.00 | $125.00 |
| 01/29/10 | SSC | Review schedules summary and correspond with BDO re same. | 0.30 | 625.00 | $187.50 |
| 02/11/10 | JER | Review and analysis of Schedules and SOFAs of TWC debtors regarding references to Committee members; prepare memo regarding same. | 2.90 | 205.00 | $594.50 |
| 02/17/10 | JER | Finalize email memo regarding scheduled Committee claims and payments made to Committee members. | 1.70 | 205.00 | $348.50 |
| | **Task Code Total** | | **6.90** | | **$2,380.50** |

### Financing [B230]

| | | | | | |
|---|---|---|---|---|---|
| 12/15/09 | HRR | Telephone conference with S. Cho regarding DIP order (.1); and emails regarding same (.3). | 0.40 | 595.00 | $238.00 |
| 12/15/09 | HRR | Telephone conference with B. Creelman regarding budget issues (.1); and emails regarding same (.2). | 0.30 | 595.00 | $178.50 |
| 12/15/09 | HRR | Review, analyze and respond to email regarding loan documents. | 0.10 | 595.00 | $59.50 |
| 12/15/09 | HRR | Review, analyze and respond to emails regarding DIP loan. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | SSC | Preliminary review of interim DIP order. | 0.40 | 595.00 | $238.00 |
| 12/15/09 | SSC | Draft revised language and correspond with M. Kurth re same. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | SSC | Telephone conference with M. Kurth re revision to language. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | SSC | Correspond with M. Kurth re further revisions to interim DIP order. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | SSC | Review and analysis of DIP order. | 1.00 | 595.00 | $595.00 |
| 12/15/09 | SSC | Review background pleadings re DIP and cash position. | 2.40 | 595.00 | $1,428.00 |
| 12/16/09 | HRR | Telephone conference with S. Levine regarding DIP Loan(.30); and emails regarding same (.1). | 0.40 | 595.00 | $238.00 |
| 12/16/09 | HRR | Telephone conference with G. Strickman regarding budget issues. | 0.20 | 595.00 | $119.00 |
| 12/16/09 | HRR | Review, analyze and respond to emails regarding DIP financing motion. | 0.10 | 595.00 | $59.50 |
| 12/16/09 | HRR | Telephone conference with S. Cho regarding DIP loan. | 0.10 | 595.00 | $59.50 |
| 12/16/09 | JER | Pull various DIP objections for S. Cho's review. | 1.00 | 195.00 | $195.00 |

**Invoice number 89377**      91892  00001                                    **Page  14**

| 12/16/09 | SSC | Review financing documents from debtor. | 0.90 | 595.00 | $535.50 |
|---|---|---|---|---|---|
| 12/16/09 | SSC | Analysis re final DIP hearing and response date. | 0.20 | 595.00 | $119.00 |
| 12/17/09 | HRR | Telephone conference with B. Creelman regarding financing issues. | 0.10 | 595.00 | $59.50 |
| 12/17/09 | HRR | Review, analyze and respond to email regarding loan documents. | 0.10 | 595.00 | $59.50 |
| 12/17/09 | JVR | Conference with S. Cho re DIP financing issues. | 0.10 | 795.00 | $79.50 |
| 12/18/09 | HRR | Telephone conference with R. Orgel regarding lien analysis. | 0.20 | 595.00 | $119.00 |
| 12/18/09 | HRR | Telephone conference with J. Richards and S. Cho regarding DIP loan. | 0.40 | 595.00 | $238.00 |
| 12/18/09 | HRR | Telephone conference with P. Grimble regarding DIP issues. | 0.10 | 595.00 | $59.50 |
| 12/18/09 | JVR | Conference with S. Cho re financing issues. | 0.10 | 795.00 | $79.50 |
| 12/18/09 | JVR | Telephone conference with H. Rafatjoo and S. Cho re DIP financing issues. | 0.40 | 795.00 | $318.00 |
| 12/18/09 | JVR | Telephone conference with B. Creelman and S. Cho re DIP financing issues. | 0.40 | 795.00 | $318.00 |
| 12/18/09 | JVR | Conference with S. Cho re DIP financing order objections. | 1.10 | 795.00 | $874.50 |
| 12/18/09 | JVR | Review first day declarations (.5); DIP financing motion (.5); Draft final DIP order (.8); Analyze DIP credit agreement (2.1); Analyze budget (.7). | 4.60 | 795.00 | $3,657.00 |
| 12/18/09 | SSC | Correspond with BDO re cash collateral budget needed. | 0.10 | 595.00 | $59.50 |
| 12/18/09 | SSC | Telephone conference with W. Creelman re DIP analysis. | 0.20 | 595.00 | $119.00 |
| 12/18/09 | SSC | Review and analysis of DIP order. | 2.00 | 595.00 | $1,190.00 |
| 12/18/09 | SSC | Analysis re DIP strategy. | 0.70 | 595.00 | $416.50 |
| 12/18/09 | SSC | Telephone conference with W. Creelman re DIP analysis. | 0.40 | 595.00 | $238.00 |
| 12/18/09 | SSC | Analysis re revisions needed to DIP order. | 1.00 | 595.00 | $595.00 |
| 12/19/09 | SSC | Review and revise DIP order. | 1.80 | 595.00 | $1,071.00 |
| 12/19/09 | SSC | DIP analysis. | 0.50 | 595.00 | $297.50 |
| 12/20/09 | JVR | Review credit agreement and final DIP order. | 0.40 | 795.00 | $318.00 |
| 12/20/09 | RBO | Review message from Cho re trademarks (.2); Research issues (.8); and respond to Cho (.4) | 1.40 | 795.00 | $1,113.00 |
| 12/20/09 | SSC | Analysis on extent of security interest. | 0.20 | 595.00 | $119.00 |
| 12/20/09 | SSC | Telephone conference with Debtors' counsel re DIP agreement. | 0.70 | 595.00 | $416.50 |
| 12/20/09 | SSC | Review and revise final DIP order based on comments received. | 1.00 | 595.00 | $595.00 |
| 12/20/09 | SSC | Review, analysis of DIP credit agreement and related document. | 1.50 | 595.00 | $892.50 |
| 12/20/09 | SSC | Outline objectionable points of DIP order. | 2.00 | 595.00 | $1,190.00 |
| 12/21/09 | HRR | Review, analyze and respond to emails regarding DIP loan. | 0.10 | 595.00 | $59.50 |
| 12/21/09 | HRR | Telephone conference with C. Ipsen regarding DIP loan. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | HRR | Telephone conference with M. Kurth regarding financing motion. | 0.40 | 595.00 | $238.00 |
| 12/21/09 | HRR | Telephone conference with S. Cho regarding DIP opposition. | 0.10 | 595.00 | $59.50 |
| 12/21/09 | JVR | Review and respond to e-mails re DIP objections. | 0.20 | 795.00 | $159.00 |

**Invoice number 89377**     91892  00001                                **Page 15**

| | | | | | |
|---|---|---|---|---|---|
| 12/21/09 | JVR | Review and respond to miscellaneous e-mails re DIP financing. | 0.20 | 795.00 | $159.00 |
| 12/21/09 | JVR | Telephone conference with S. Cho, B. Creelman, M. Goodenow re DIP financing budget. | 0.70 | 795.00 | $556.50 |
| 12/21/09 | JVR | Review and mark up revised DIP order. | 0.40 | 795.00 | $318.00 |
| 12/21/09 | PJJ | Draft objection to interim financing order | 0.80 | 225.00 | $180.00 |
| 12/21/09 | SSC | Revise objection to DIP. | 2.10 | 595.00 | $1,249.50 |
| 12/21/09 | SSC | Telephone conference with W. Creelman re status. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | SSC | Telephone conference with B. Creelman re DIP. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | SSC | Analysis re DIP financing. | 1.00 | 595.00 | $595.00 |
| 12/21/09 | SSC | Review and revise objection to DIP. | 2.00 | 595.00 | $1,190.00 |
| 12/21/09 | SSC | Review correspondence from W. Creelman re DIP analysis. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | SSC | Review DIP order based on comments received. | 0.50 | 595.00 | $297.50 |
| 12/22/09 | HRR | Review, analyze and respond to emails regarding DIP issues. | 0.30 | 595.00 | $178.50 |
| 12/22/09 | HRR | Telephone conference with S. Cho regarding DIP loan. | 0.20 | 595.00 | $119.00 |
| 12/22/09 | JVR | Review draft objections to DIP motion. | 0.60 | 795.00 | $477.00 |
| 12/22/09 | JVR | Conference with S. Cho re: DIP financing objections. | 0.40 | 795.00 | $318.00 |
| 12/22/09 | JVR | Telephone conference with S. Cho and B. Creelman re: DIP financing issues. | 0.30 | 795.00 | $238.50 |
| 12/22/09 | JVR | Revise DIP financing order. | 0.30 | 795.00 | $238.50 |
| 12/22/09 | JVR | Research and analysis re: finality of interim DIP order. | 0.40 | 795.00 | $318.00 |
| 12/22/09 | SSC | Correspond with BDO re cash analysis. | 0.10 | 595.00 | $59.50 |
| 12/22/09 | SSC | Analysis re revisions to DIP objection. | 0.50 | 595.00 | $297.50 |
| 12/22/09 | SSC | Review and revise DIP objection. | 1.80 | 595.00 | $1,071.00 |
| 12/22/09 | SSC | Telephone conference with W. Creelman re cash analysis. | 0.50 | 595.00 | $297.50 |
| 12/22/09 | SSC | Review and analysis of cash analysis. | 0.80 | 595.00 | $476.00 |
| 12/22/09 | SSC | Follow up telephone conference with W. Creelman re same. | 0.30 | 595.00 | $178.50 |
| 12/23/09 | HRR | Review and analyze loan objection. | 0.60 | 595.00 | $357.00 |
| 12/23/09 | JVR | Review revised objection to DIP financing (.5); review revised marked up final order and variance analysis (.2). | 0.70 | 795.00 | $556.50 |
| 12/23/09 | JVR | Conference with S. Cho re: objections to DIP financing. | 0.30 | 795.00 | $238.50 |
| 12/23/09 | JVR | Conference with S. Cho re: DIP objection. | 0.20 | 795.00 | $159.00 |
| 12/23/09 | JVR | Review revised DIP objection. | 0.30 | 795.00 | $238.50 |
| 12/23/09 | RBO | Prepare message to Hamid R. Rafatjoo re using Brown | 0.20 | 795.00 | $159.00 |
| 12/26/09 | HRR | Review and analyzse budget analysis. | 0.30 | 595.00 | $178.50 |
| 12/26/09 | HRR | Review, analyze and emails regarding loan and bond documents. | 0.20 | 595.00 | $119.00 |
| 12/27/09 | JVR | Review comments to draft DIP objections. | 0.20 | 795.00 | $159.00 |
| 12/27/09 | SSC | Review email re delay in cash budget and analysis re DIP. | 0.20 | 595.00 | $119.00 |
| 12/27/09 | SSC | Review revisions to DIP objection from B. Creelman and correspond with B. Creelman re same. | 0.30 | 595.00 | $178.50 |
| 12/28/09 | HRR | Telephone conference with M. Kurth regarding financing issues. | 0.50 | 595.00 | $297.50 |
| 12/28/09 | HRR | Review and analyze emails regarding DIP objection. | 0.30 | 595.00 | $178.50 |

**Invoice number 89377**    91892  00001    **Page 16**

| | | | | | |
|---|---|---|---|---|---|
| 12/28/09 | HRR | Review, analyze and revise DIP objection (.5); conference with S. Cho regarding same (.2); and telephone conference with working group regarding same (.5). | 1.20 | 595.00 | $714.00 |
| 12/28/09 | HRR | Review and analyze motion for reconsideration (.3); research and review files regarding same (.2); and conference with S. Cho regarding same (.1). | 0.60 | 595.00 | $357.00 |
| 12/28/09 | JVR | Review and respond to miscellaneous emails re: DIP objections. | 0.20 | 795.00 | $159.00 |
| 12/28/09 | JVR | Review revised cash flow budget. | 0.20 | 795.00 | $159.00 |
| 12/28/09 | JVR | Review draft emergency motion to vacate interim DIP order. | 0.40 | 795.00 | $318.00 |
| 12/28/09 | JVR | Teleconference with B. Creelman, H. Rafatjoo and S. Cho re: DIP financing objections. | 0.50 | 795.00 | $397.50 |
| 12/28/09 | PJJ | Telephone call with S Cho re ex parte motion re objection to interim financing order (.2); research re same (.3) | 0.50 | 225.00 | $112.50 |
| 12/28/09 | PJJ | Draft ex parte app re objection to interim financing order | 0.80 | 225.00 | $180.00 |
| 12/28/09 | RBO | Review and exchange messages with Brown and from Hamid R. Rafatjoo re discovery | 0.50 | 795.00 | $397.50 |
| 12/28/09 | SSC | Further review and analysis of DIP Objection. | 1.30 | 595.00 | $773.50 |
| 12/28/09 | SSC | Telephone conference with W. Creelman re DIP analysis. | 0.30 | 595.00 | $178.50 |
| 12/28/09 | SSC | Telephone conference with P. Jefferies re ex parte application. | 0.20 | 595.00 | $119.00 |
| 12/28/09 | SSC | Review and revise DIP objection based on comments received. | 2.50 | 595.00 | $1,487.50 |
| 12/28/09 | SSC | Draft emergency motion for reconsideration. | 1.90 | 595.00 | $1,130.50 |
| 12/28/09 | SSC | Call with B. Creelman re revised budget. | 0.50 | 595.00 | $297.50 |
| 12/29/09 | HRR | Review and analyze application for OST regarding motion for reconsideration (.2); and telephone conference with S. Cho regarding same (.1). | 0.30 | 595.00 | $178.50 |
| 12/29/09 | HRR | Review, analyze and respond to emails regarding DIP financing objection. | 0.30 | 595.00 | $178.50 |
| 12/29/09 | HRR | Review and analyze emails and attachments regarding DIP issues. | 0.20 | 595.00 | $119.00 |
| 12/29/09 | JVR | Review revised objections to DIP financing. | 0.70 | 795.00 | $556.50 |
| 12/29/09 | JVR | Review and respond to miscellaneous emails re: objections to DIP financing (.3); review draft ex parte application for order shortening time re: motion to reconsider DIP (.2). | 0.50 | 795.00 | $397.50 |
| 12/29/09 | JVR | Conference with S. Cho re: DIP objection. | 0.30 | 795.00 | $238.50 |
| 12/29/09 | JVR | Review revised DIP objections and ex parte motion to vacate interim DIP order. | 0.30 | 795.00 | $238.50 |
| 12/29/09 | PJJ | Review and revise order shortening time re objection to interim financing order | 0.40 | 225.00 | $90.00 |
| 12/29/09 | SSC | Review and revise motion for reconsideration. | 0.80 | 595.00 | $476.00 |
| 12/29/09 | SSC | Review and analysis of DIP motion and evidence in support. | 0.60 | 595.00 | $357.00 |
| 12/29/09 | SSC | Review and application for order shortening time. | 0.90 | 595.00 | $535.50 |
| 12/29/09 | SSC | Review comments to DIP objection and revise accordingly based on comments received. | 1.50 | 595.00 | $892.50 |
| 12/29/09 | SSC | Review and analysis re DIP objection. | 0.40 | 595.00 | $238.00 |

**Invoice number  89377**        91892  00001                                        **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| 12/29/09 | SSC | Telephone conference with W. Creelman re DIP objection. | 0.40 | 595.00 | $238.00 |
| 12/29/09 | SSC | Review and revise application for order shortening time. | 0.70 | 595.00 | $416.50 |
| 12/29/09 | SSC | Revise application for order shortening time based on comments received. | 0.20 | 595.00 | $119.00 |
| 12/30/09 | HRR | Telephone conference with M. Kurth regarding DIP objection (.5); and emails regarding same (.3). | 0.80 | 595.00 | $476.00 |
| 12/30/09 | JVR | Review BDO budget variance report (.2); review and respond to miscellaneous emails re: financing (.1). | 0.30 | 795.00 | $238.50 |
| 12/30/09 | JVR | Review BDO analysis of DIP vs. cash collateral financing. | 0.20 | 795.00 | $159.00 |
| 12/30/09 | SSC | Review form of order re application for order shortening time. | 0.10 | 595.00 | $59.50 |
| 12/30/09 | SSC | Analysis re DIP objection and hearing issues. | 0.70 | 595.00 | $416.50 |
| 12/30/09 | SSC | Correspond with M. Kurth re DIP Objection. | 0.10 | 595.00 | $59.50 |
| 12/30/09 | SSC | Review final documents for filing. | 1.50 | 595.00 | $892.50 |
| 12/30/09 | SSC | Coordinate service of filings. | 0.50 | 595.00 | $297.50 |
| 12/30/09 | SSC | Call to chambers re OST request. | 0.10 | 595.00 | $59.50 |
| 12/31/09 | HRR | Telephone conference with S. Leviene, M. Kurth, et al. regarding DIP financing motion (.6); emails regarding same (.5); and telephone conference with M. Kurth regarding same (.2). | 1.30 | 595.00 | $773.50 |
| 12/31/09 | SSC | Review order for shortening time. | 0.20 | 595.00 | $119.00 |
| 12/31/09 | SSC | Email to counsel for order shortening time. | 0.20 | 595.00 | $119.00 |
| 12/31/09 | SSC | Email to counsel for motion for reconsideration. | 0.20 | 595.00 | $119.00 |
| 12/31/09 | SSC | Review correspondence from Wells Fargo counsel re DIP order negotiations. | 0.10 | 595.00 | $59.50 |
| 12/31/09 | SSC | Review and respond to correspondence from BDO re DIP order. | 0.40 | 595.00 | $238.00 |
| 12/31/09 | SSC | Coordinate service of order shortening time. | 0.30 | 595.00 | $178.50 |
| 01/04/10 | HRR | Conference with S. Cho regarding DIP loan issues. | 0.30 | 650.00 | $195.00 |
| 01/04/10 | HRR | Telephone conference with M. Kurth regarding financing motion and related issues. | 0.80 | 650.00 | $520.00 |
| 01/04/10 | JVR | Review and respond to emails re: DIP financing | 0.20 | 795.00 | $159.00 |
| 01/04/10 | JVR | Prepare for final DIP hearing | 1.00 | 795.00 | $795.00 |
| 01/04/10 | SSC | Review status of DIP fees. | 0.10 | 625.00 | $62.50 |
| 01/04/10 | SSC | Review correspondence from BDO re status of liquidity and DIP issues. | 0.20 | 625.00 | $125.00 |
| 01/05/10 | HRR | Review, analyze and respond to emails regarding DIP financing. | 0.50 | 650.00 | $325.00 |
| 01/05/10 | HRR | Telephone conference with M. Kurth regarding DIP financing motion. | 0.20 | 650.00 | $130.00 |
| 01/05/10 | HRR | Review and analyze Genesco objection to DIP financing motion. | 0.30 | 650.00 | $195.00 |
| 01/05/10 | HRR | Telephone conference with B. Creelman regarding DIP loan issues (.3); and emails regarding same (.1). | 0.40 | 650.00 | $260.00 |
| 01/05/10 | HRR | Telephone conference with M. Kurth regarding budget. | 0.20 | 650.00 | $130.00 |
| 01/05/10 | HRR | Draft email regarding DIP loan issues. | 0.30 | 650.00 | $195.00 |
| 01/05/10 | HRR | Telephone conference with L. Leviene and M. Kurth regarding DIP financing motion. | 1.00 | 650.00 | $650.00 |

**Invoice number 89377**      91892  00001                                      **Page 18**

| | | | | | |
|---|---|---|---|---|---|
| 01/05/10 | JVR | Review and respond to miscellaneous emails re: final DIP financing | 0.20 | 825.00 | $165.00 |
| 01/05/10 | SSC | Review correspondence from W. Creelman on DIP status. | 0.10 | 625.00 | $62.50 |
| 01/06/10 | HRR | Review, analyze and respond to emails regarding DIP loan issues. | 0.40 | 650.00 | $260.00 |
| 01/06/10 | HRR | Telephone conference with S. Levine et al., regarding DIP loan issues (.8); and telephone conference with M. Kurth regarding same (.2). | 1.00 | 650.00 | $650.00 |
| 01/06/10 | HRR | Telephone conference with B. Creelman regarding DIP loan issues. | 0.30 | 650.00 | $195.00 |
| 01/06/10 | HRR | Telephone conference with M. Kurth regarding DIP issues. | 0.30 | 650.00 | $195.00 |
| 01/06/10 | HRR | Telephone conference with J. Richards and S. Cho regarding DIP financing motion. | 0.40 | 650.00 | $260.00 |
| 01/06/10 | HRR | Review and analyze Debtors' reply to Committee's objection. | 0.10 | 650.00 | $65.00 |
| 01/06/10 | HRR | Review and analyze Debtors' reply to Genesco's objection. | 0.30 | 650.00 | $195.00 |
| 01/06/10 | JVR | Review Debtor's reply to Genesco's objections to DIP. | 0.30 | 825.00 | $247.50 |
| 01/06/10 | JVR | Review Debtor's reply to Committee's objections to DIP financing. | 0.20 | 825.00 | $165.00 |
| 01/06/10 | JVR | Review Wells Fargo's response to Committee's objection to DIP financing and motion to reconsider Interim DIP order (.8); conference with S. Cho re: same (.4); telephone conference with H. Rafatjoo and S. Cho re: same (.4). | 1.60 | 825.00 | $1,320.00 |
| 01/06/10 | JVR | Review and respond to emails re: DIP financing. | 0.20 | 825.00 | $165.00 |
| 01/06/10 | SSC | Review and analysis re revised DIP Order. | 0.90 | 625.00 | $562.50 |
| 01/06/10 | SSC | Review and analysis re revised credit agreement. | 0.50 | 625.00 | $312.50 |
| 01/06/10 | SSC | Review update to Committee re DIP and other issues. | 0.20 | 625.00 | $125.00 |
| 01/06/10 | SSC | Review correspondence from BDO re status of DIP. | 0.20 | 625.00 | $125.00 |
| 01/06/10 | SSC | Review Debtors' reply to Committee's DIP objection. | 0.10 | 625.00 | $62.50 |
| 01/06/10 | SSC | Review Debtors' reply to Genesco's DIP objection. | 0.30 | 625.00 | $187.50 |
| 01/06/10 | SSC | Review Wells Fargo's DIP reply. | 0.50 | 625.00 | $312.50 |
| 01/07/10 | HRR | Prepare for and participate in meeting and Debtors with Wells Fargo regarding DIP financing issues. | 6.80 | 650.00 | $4,420.00 |
| 01/07/10 | HRR | Conference with J. Richards regarding DIP loan hearing. | 0.40 | 650.00 | $260.00 |
| 01/07/10 | HRR | Telephone conference with G. Strickman regarding status of DIP loan negotiations. | 0.30 | 650.00 | $195.00 |
| 01/07/10 | HRR | Telephone conference with M. Kurth regarding DIP loan negotiations (.7); and review and analyze issues regarding same (.2). | 0.90 | 650.00 | $585.00 |
| 01/07/10 | HRR | Review and analyze variance and sales report. | 0.20 | 650.00 | $130.00 |
| 01/07/10 | JVR | Prepare for contested DIP hearing. | 5.40 | 825.00 | $4,455.00 |
| 01/07/10 | JVR | Conference with W. Creelman, S. Cho, H. Rafatjoo re: DIP financing issues. | 0.50 | 825.00 | $412.50 |
| 01/07/10 | JVR | Prepare for contested DIP hearing. | 0.80 | 825.00 | $660.00 |
| 01/07/10 | JVR | Review and respond to emails re: DIP financing. | 0.20 | 825.00 | $165.00 |
| 01/07/10 | JVR | Conference with S. Cho re: DIP financing hearing. | 0.30 | 825.00 | $247.50 |
| 01/07/10 | JVR | Conference with H. Rafatjoo and S. Cho re DIP financing issues. | 0.60 | 825.00 | $495.00 |

**Invoice number 89377**          91892   00001                                    **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| 01/07/10 | JVR | Telephone conference with J. Cashel re: DIP financing and cash collateral issues. | 0.30 | 825.00 | $247.50 |
| 01/07/10 | RBO | Prepare messages to Jeremy V. Richards re discovery needed (.5); prepare message to Shirley S. Cho re discovery needed (.5) | 1.00 | 825.00 | $825.00 |
| 01/07/10 | SSC | Analysis re DIP position. | 0.50 | 625.00 | $312.50 |
| 01/07/10 | SSC | Follow up call with W. Creelman (.2); follow up call with J. Cashel re DIP analysis (.2); telephone conference with W. Creelman re same (.2). | 0.60 | 625.00 | $375.00 |
| 01/07/10 | SSC | Attend portions of meeting with Wells Fargo re DIP negotiations. | 3.20 | 625.00 | $2,000.00 |
| 01/07/10 | SSC | Strategize re DIP credit agreement settlement. | 0.60 | 625.00 | $375.00 |
| 01/07/10 | SSC | Review and revise DIP order based on negotiations with Wells Fargo. | 1.50 | 625.00 | $937.50 |
| 01/07/10 | SSC | Review and revise DIP credit agreement based on negotiations with Wells Fargo. | 0.90 | 625.00 | $562.50 |
| 01/08/10 | HRR | Meeting with Wells Fargo and Debtors. | 1.50 | 650.00 | $975.00 |
| 01/08/10 | HRR | Telephone conference with E. Jones regarding financing hearing. | 0.20 | 650.00 | $130.00 |
| 01/08/10 | JVR | Review draft final DIP order (.3); conferences with S. Cho re: same (.3); conference with H. Rafatjoo re: same (.2); review revised order (.2). | 1.00 | 825.00 | $825.00 |
| 01/08/10 | JVR | Review and respond to emails re: final DIP order. | 0.30 | 825.00 | $247.50 |
| 01/08/10 | RBO | Review message and respond re info to get from lenders | 0.60 | 825.00 | $495.00 |
| 01/08/10 | SSC | Review and revise DIP order prior to hearing based on comments received. | 1.00 | 625.00 | $625.00 |
| 01/08/10 | SSC | Review and revise DIP order based on final comments from parties. | 1.20 | 625.00 | $750.00 |
| 01/08/10 | SSC | Analysis re status of budget with W. Creelman. | 0.20 | 625.00 | $125.00 |
| 01/08/10 | SSC | Travel to and from DIP hearing less time worked. | 3.20 | 625.00 | $2,000.00 |
| 01/09/10 | SSC | Review and revise DIP credit agreement. | 0.50 | 625.00 | $312.50 |
| 01/09/10 | SSC | Analysis re evidence needed for challenge. | 0.20 | 625.00 | $125.00 |
| 01/10/10 | SSC | Review and revise DIP order. | 0.30 | 625.00 | $187.50 |
| 01/10/10 | SSC | Review credit agreement and correspond with S. Levine re change needed to DIP order. | 0.20 | 625.00 | $125.00 |
| 01/10/10 | SSC | Review revised budget and correspond with J. Cashel re same. | 0.20 | 625.00 | $125.00 |
| 01/11/10 | HRR | Review, analyze and respond to emails regarding DIP order. | 0.30 | 650.00 | $195.00 |
| 01/11/10 | HRR | Conference with S. Cho regarding DIP order (.1); and emails regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 01/11/10 | HRR | Review, analyze and respond to emails regarding cash flow. | 0.10 | 650.00 | $65.00 |
| 01/11/10 | HRR | Conference with S. Cho regarding DIP order (.2); and review, analyze and respond to emails regarding same (.3). | 0.50 | 650.00 | $325.00 |
| 01/11/10 | HRR | Review and analyze emails regarding revised DIP order. | 0.20 | 650.00 | $130.00 |
| 01/11/10 | JVR | Review and respond to emails re: DIP order and credit agreement. | 0.20 | 825.00 | $165.00 |
| 01/11/10 | JVR | Conference with S. Cho re: credit agreement. | 0.10 | 825.00 | $82.50 |

**Invoice number 89377**      91892  00001                          **Page  20**

| | | | | | |
|---|---|---|---|---|---|
| 01/11/10 | JVR | Conference with S. Cho re: DIP order. | 0.30 | 825.00 | $247.50 |
| 01/11/10 | JVR | Conferences with S. Cho re: DIP order and review emails re: same. | 0.30 | 825.00 | $247.50 |
| 01/11/10 | SSC | Correspond with opposing counsel re form of final DIP order. | 0.20 | 625.00 | $125.00 |
| 01/11/10 | SSC | Review final DIP order redline. | 0.50 | 625.00 | $312.50 |
| 01/11/10 | SSC | Correspond with M. Kurth re final DIP order. | 0.30 | 625.00 | $187.50 |
| 01/11/10 | SSC | Review final DIP order and exhibits for filing. | 1.00 | 625.00 | $625.00 |
| 01/11/10 | SSC | Review and revise Final DIP Order. | 0.90 | 625.00 | $562.50 |
| 01/11/10 | SSC | Further teleconference with W. Creelman re Final DIP Order. | 0.20 | 625.00 | $125.00 |
| 01/11/10 | SSC | Draft Final DIP Order provision. | 0.30 | 625.00 | $187.50 |
| 01/11/10 | SSC | Teleconference with W. Creelman re Final DIP Order revision. | 0.20 | 625.00 | $125.00 |
| 01/11/10 | SSC | Review and revise Final DIP Order based on WFRF comments. | 0.50 | 625.00 | $312.50 |
| 01/12/10 | HRR | Review and analyze revised DIP order. | 0.70 | 650.00 | $455.00 |
| 01/12/10 | JVR | Review and respond to miscellaneous emails re: final DIP order. | 0.10 | 825.00 | $82.50 |
| 01/12/10 | SSC | Correspond with BDO re term sheet. | 0.10 | 625.00 | $62.50 |
| 01/12/10 | SSC | Review and analysis re commitment letter and term sheet. | 0.80 | 625.00 | $500.00 |
| 01/12/10 | SSC | Teleconference with J. Cashel re revised budget. | 0.10 | 625.00 | $62.50 |
| 01/12/10 | SSC | Correspond with W. Creelman re status of DIP order. | 0.10 | 625.00 | $62.50 |
| 01/12/10 | SSC | Finalize DIP order and email M. Kurth. | 0.10 | 625.00 | $62.50 |
| 01/12/10 | SSC | Correspond with M. Kurth re DIP filings. | 0.10 | 625.00 | $62.50 |
| 01/13/10 | HRR | Review and analyze analysis of commitment letter financial terms (.1); review and analyze commitment letter (.2); and review and analyze emails regarding same (.2). | 0.50 | 650.00 | $325.00 |
| 01/13/10 | HRR | Review, analyze and respond to emails and attachments regarding commitment letter and related NDA. | 0.30 | 650.00 | $195.00 |
| 01/13/10 | HRR | Review and analyze weekly variance report/revised cash flow and DIP variance report. | 0.80 | 650.00 | $520.00 |
| 01/13/10 | JVR | Review draft exit loan commitment and emails re: same. | 0.60 | 825.00 | $495.00 |
| 01/13/10 | JER | Pull credit agreement and amendments and organize same into attorney binder for S. Cho. ` | 1.50 | 205.00 | $307.50 |
| 01/13/10 | SSC | Review proposed confidentiality agreement re WFRF commitment letter from Brown Rudnick. | 0.30 | 625.00 | $187.50 |
| 01/13/10 | SSC | Correspond with BDO re WFRF commitment letter issues. | 0.20 | 625.00 | $125.00 |
| 01/13/10 | SSC | Teleconference with W. Creelman re WFRF commitment letter issues. | 0.20 | 625.00 | $125.00 |
| 01/13/10 | SSC | Revise WFRF commitment letter. | 1.00 | 625.00 | $625.00 |
| 01/13/10 | SSC | Teleconference with W. Creelman re WFRF commitment. | 0.10 | 625.00 | $62.50 |
| 01/13/10 | SSC | Teleconference with M. Kurth re WFRF commitment. | 0.20 | 625.00 | $125.00 |
| 01/14/10 | HRR | Review and analyze emails regarding final DIP order. | 0.10 | 650.00 | $65.00 |
| 01/17/10 | HRR | Review, analyze and respond to emails regarding lien review. | 0.10 | 650.00 | $65.00 |
| 01/17/10 | RBO | Review Gillian N. Brown message and respond re discovery | 0.20 | 825.00 | $165.00 |

**Invoice number 89377**        91892   00001                                    **Page 21**

| | | | | | |
|---|---|---|---|---|---|
| 01/18/10 | HRR | Review and analyze emails regarding DIP financing order. | 0.20 | 650.00 | $130.00 |
| 01/18/10 | SSC | Review correspondence from Arent Fox and Brown Rudnick re Final DIP order changes. | 0.20 | 625.00 | $125.00 |
| 01/21/10 | HRR | Review and analyze emails regarding budget issues. | 0.10 | 650.00 | $65.00 |
| 01/25/10 | HRR | Review, analyze and respond to emails regarding merchant fees and related budget expenses. | 0.10 | 650.00 | $65.00 |
| 01/26/10 | RBO | Review Cho question and respond after file review re trademark perfection | 0.50 | 825.00 | $412.50 |
| 01/26/10 | SJK | Review and respond to memo from S. Cho regarding solvency issues. | 0.10 | 695.00 | $69.50 |
| 01/28/10 | SSC | Analysis re cash collateral situation. | 0.10 | 625.00 | $62.50 |
| 02/05/10 | RBO | Prepare message to Hamid R. Rafatjoo re getting tolling re bringing claims. | 0.30 | 825.00 | $247.50 |
| 02/10/10 | RBO | Prepare message to Shirley S. Cho requesting schedules and SOFA | 0.10 | 825.00 | $82.50 |
| 02/12/10 | HRR | Review, analyze and respond to emails regarding lien analysis. | 0.20 | 650.00 | $130.00 |
| 02/12/10 | HRR | Telephone conference with S. Cho regarding lien analysis and challenge period (.1); and emails regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 02/12/10 | RBO | Review schedules, SOFA, prior contracts, etc. and prepare message to Hamid R. Rafatjoo and Shirley S. Cho re analysis, discovery needs, etc. | 2.60 | 825.00 | $2,145.00 |
| 02/12/10 | RBO | Prepare further message to Hamid R. Rafatjoo and Shirley S. Cho re financing review after review Cho message | 0.20 | 825.00 | $165.00 |
| 02/12/10 | SSC | Correspond with S. Levine on extending challenge deadline. | 0.20 | 625.00 | $125.00 |
| 02/15/10 | HRR | Review, analyze and respond to emails regarding lien challenge deadlines. | 0.10 | 650.00 | $65.00 |
| 02/16/10 | HRR | Review, analyze and respond to emails regarding cash flow issues. | 0.20 | 650.00 | $130.00 |
| 02/16/10 | RBO | Prepare follow up to Shirley Cho re timing | 0.10 | 825.00 | $82.50 |
| 02/17/10 | HRR | Review, analyze and respond to emails regarding challenge period. | 0.10 | 650.00 | $65.00 |
| 02/17/10 | SSC | Correspond with S. Levine re extension of challenge deadline. | 0.10 | 625.00 | $62.50 |
| 02/18/10 | PJJ | Draft stipulation re final DIP order | 0.80 | 235.00 | $188.00 |
| 02/18/10 | RBO | Review Cho message and respond re agreement to Tolling | 0.10 | 825.00 | $82.50 |
| 02/18/10 | SSC | Correspond with S. Levine on extension. | 0.10 | 625.00 | $62.50 |
| 02/18/10 | SSC | Draft stipulation re challenge period. | 0.30 | 625.00 | $187.50 |
| 02/23/10 | SSC | Correspond with S. Levine re cash collateral extension stipulation. | 0.10 | 625.00 | $62.50 |
| 02/24/10 | HRR | Telephone conference with S. Cho regarding WFRF stipulation. | 0.10 | 650.00 | $65.00 |
| 02/24/10 | SSC | Review and revise cash collateral stipulation extension. | 0.60 | 625.00 | $375.00 |
| 02/25/10 | HRR | Review and analyze email regarding stipulation with WFRF. | 0.70 | 650.00 | $455.00 |
| 02/25/10 | HRR | Review and analyze emails and attachment regarding budget analysis. | 0.40 | 650.00 | $260.00 |
| 02/25/10 | HRR | Review and analyze plan analysis. | 0.20 | 650.00 | $130.00 |

**Invoice number 89377**      91892  00001                                **Page  22**

| 02/25/10 | SSC | Review final stipulation and order re challenge period deadline for filing. | 0.30 | 625.00 | $187.50 |
|---|---|---|---|---|---|
| 03/19/10 | HRR | Review and analyze emails regarding cash variance. | 0.20 | 650.00 | $130.00 |
| 03/31/10 | PJJ | REview final DIP order | 0.30 | 235.00 | $70.50 |
| 03/31/10 | SSC | Correspond with J. Cashel re cash collateral termination date. | 0.10 | 625.00 | $62.50 |
| 03/31/10 | SSC | Correspond with M. Kurth re same. | 0.20 | 625.00 | $125.00 |
| 04/02/10 | SSC | Correspond with M. Kurth re budget. | 0.20 | 625.00 | $125.00 |
| 04/02/10 | SSC | Review stipulation to extend commitment termination date and correspond with M. Kurth re same. | 0.20 | 625.00 | $125.00 |
| 04/13/10 | SSC | Review and analyze exit financing facility. | 0.80 | 625.00 | $500.00 |
| 04/13/10 | SSC | Teleconference with C. Carolan re exit facility. | 0.20 | 625.00 | $125.00 |
| 04/13/10 | SSC | Follow up teleconference with C. Carolan re exit facility. | 0.20 | 625.00 | $125.00 |
| 04/13/10 | SSC | Teleconference with C. Carolan re exit facility. | 0.30 | 625.00 | $187.50 |
| 04/20/10 | SSC | Teleconference with W. Creelman re exit financing facility. | 0.20 | 625.00 | $125.00 |
| 04/20/10 | SSC | Correspond with C. Carolan re exit financing facility. | 0.20 | 625.00 | $125.00 |
| 04/20/10 | SSC | Correspond with S. Levine and C. Carolan re exit financing facility. | 0.20 | 625.00 | $125.00 |

|  | **Task Code Total** | **153.40** | | **$99,424.50** |
|---|---|---|---|---|

**General Creditors Comm. [B150]**

| 12/14/09 | HRR | Meeting with Committee regarding status of the case and open issues. | 1.80 | 595.00 | $1,071.00 |
|---|---|---|---|---|---|
| 12/15/09 | HRR | Telephone conference with K. Atchison and P. Kravitz regarding status of the case and open issues (.5); and telephone conference with B. Farnworth regarding same (.4). | 0.90 | 595.00 | $535.50 |
| 12/15/09 | HRR | Draft email to Committee regarding status of the case. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | HRR | Address issues regarding Committee bylaws, confidentiality agreement, and contact list. | 0.50 | 595.00 | $297.50 |
| 12/15/09 | PJJ | Draft committee confidentiality agreement and contact list | 1.40 | 225.00 | $315.00 |
| 12/16/09 | HRR | Review, analyze and respond to emails regarding Confi Agreement and Committee meeting. | 0.30 | 595.00 | $178.50 |
| 12/16/09 | JER | Perform edits to 1102(b)(3) motion. | 0.90 | 195.00 | $175.50 |
| 12/16/09 | SSC | Review correspondence from M. Kurth re confidentiality agreeement. | 0.20 | 595.00 | $119.00 |
| 12/16/09 | SSC | Review and revise confidentiality agreement. | 0.30 | 595.00 | $178.50 |
| 12/16/09 | SSC | Review and revise confidential information protocol motion. | 0.60 | 595.00 | $357.00 |
| 12/16/09 | SSC | Correspond with M. Kurth re confidentiality agreement. | 0.30 | 595.00 | $178.50 |
| 12/16/09 | SSC | Review and revise agenda for committee call based on comments received. | 0.50 | 595.00 | $297.50 |
| 12/16/09 | SSC | Review and revise Bylaws. | 0.40 | 595.00 | $238.00 |
| 12/16/09 | SSC | Draft to do list. | 0.50 | 595.00 | $297.50 |

**Invoice number 89377**     91892  00001                              **Page  23**

| | | | | | |
|---|---|---|---|---|---|
| 12/16/09 | SSC | Analysis re first day tasks needed. | 0.50 | 595.00 | $297.50 |
| 12/16/09 | SSC | Review and revise confidentiality agreement. | 0.20 | 595.00 | $119.00 |
| 12/16/09 | SSC | Telephone conference with M. Kurth re confidentiality agreement. | 0.10 | 595.00 | $59.50 |
| 12/16/09 | SSC | Telephone conference with M. Kurth re confidentiality agreement. | 0.20 | 595.00 | $119.00 |
| 12/17/09 | HRR | Review and analyze confidentiality agreement and related Committee formation/governance documents. | 0.40 | 595.00 | $238.00 |
| 12/17/09 | HRR | Draft emails to the Committee. | 0.10 | 595.00 | $59.50 |
| 12/17/09 | HRR | Review, analyze and respond to email regarding Committee membership. | 0.20 | 595.00 | $119.00 |
| 12/17/09 | SSC | Review agenda for committee call. | 0.10 | 595.00 | $59.50 |
| 12/17/09 | SSC | Respond to info requests from BDO. | 0.20 | 595.00 | $119.00 |
| 12/17/09 | SSC | Committee call. | 1.00 | 595.00 | $595.00 |
| 12/18/09 | HRR | Emails with Committee regarding status of the case and open issues. | 0.50 | 595.00 | $297.50 |
| 12/18/09 | PJJ | Prepare executed committee confidentiality agreement for circulation | 0.40 | 225.00 | $90.00 |
| 12/18/09 | SSC | Correspond with BDO re confidentiality agreement. | 0.10 | 595.00 | $59.50 |
| 12/18/09 | SSC | Correspond with M. Kurth re confidentiality agreement. | 0.20 | 595.00 | $119.00 |
| 12/18/09 | SSC | Telephone conference with M. Kurth re confidentiality agreement. | 0.10 | 595.00 | $59.50 |
| 12/18/09 | SSC | Telephone conference with N. Colton re confidentiality agreement (.2); follow up telephone conference with N. Colton re same (.1). | 0.30 | 595.00 | $178.50 |
| 12/18/09 | SSC | Email to committee re upcoming committee calls. | 0.20 | 595.00 | $119.00 |
| 12/19/09 | SSC | Review and respond to committee member re confidentiality agreement. | 0.20 | 595.00 | $119.00 |
| 12/20/09 | SSC | Review and analysis of bylaws based on comments received from committee member. | 0.30 | 595.00 | $178.50 |
| 12/21/09 | PJJ | Revise committee confidentiality agreement and email re same | 0.20 | 225.00 | $45.00 |
| 12/21/09 | PJJ | Revise bylaws | 0.30 | 225.00 | $67.50 |
| 12/21/09 | PJJ | Telephone call from S Cho re committee confidentiality agreement and bylaws | 0.10 | 225.00 | $22.50 |
| 12/21/09 | SSC | Review and revise agenda for Committee call. | 0.20 | 595.00 | $119.00 |
| 12/22/09 | PJJ | Emails re signatures to bylaws and confidentiality agreement | 0.30 | 225.00 | $67.50 |
| 12/22/09 | PJJ | Review confidentiality agreement and bylaws and email re missing signatures | 0.30 | 225.00 | $67.50 |
| 12/22/09 | SSC | Review and revise committee confidentiality motion for filing. | 0.40 | 595.00 | $238.00 |
| 12/23/09 | HRR | Prepare for and participate in Committee call. | 1.10 | 595.00 | $654.50 |
| 12/23/09 | PJJ | Prepare final signatories to confidentiality agreement and bylaws | 1.00 | 225.00 | $225.00 |
| 12/23/09 | JER | Prepare and file 1102(b)(3) notice. | 0.80 | 195.00 | $156.00 |
| 12/23/09 | SSC | Committee call. | 1.10 | 595.00 | $654.50 |
| 12/24/09 | PJJ | Email re signatures to confidentiality agreement and bylaws | 0.20 | 225.00 | $45.00 |

**Invoice number 89377**          91892  00001                              **Page  24**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/09 | HRR | Review, analyze and draft email regarding Committee issues. | 0.10 | 595.00 | $59.50 |
| 12/28/09 | PJJ | Email re confidentiality agreement | 0.20 | 225.00 | $45.00 |
| 12/28/09 | SSC | Review and revise agenda for committee call. | 0.20 | 595.00 | $119.00 |
| 12/29/09 | PJJ | Telephone calls to committee members re signatures | 0.20 | 225.00 | $45.00 |
| 12/29/09 | PJJ | Update bylaws and confidentiality agreement signatures | 0.20 | 225.00 | $45.00 |
| 12/30/09 | HRR | Prepare for and participate in Committee call. | 0.90 | 595.00 | $535.50 |
| 12/30/09 | SSC | Prepare for and participate on committee call. | 0.80 | 595.00 | $476.00 |
| 12/30/09 | SSC | Update task list. | 0.40 | 595.00 | $238.00 |
| 01/02/10 | SSC | Review correspondence to Committee re case status. | 0.10 | 625.00 | $62.50 |
| 01/04/10 | HRR | Review, analyze and respond to email regarding Committee information protocol. | 0.10 | 650.00 | $65.00 |
| 01/04/10 | LAF | Set up Walking Co. creditor site. | 2.30 | 260.00 | $598.00 |
| 01/04/10 | SSC | Review Committee information website. | 0.10 | 625.00 | $62.50 |
| 01/05/10 | SSC | Draft agenda for Committee call and circulate. | 0.10 | 625.00 | $62.50 |
| 01/06/10 | HRR | Emails regarding Committee call. | 0.10 | 650.00 | $65.00 |
| 01/06/10 | SSC | Review and revise agenda. | 0.10 | 625.00 | $62.50 |
| 01/07/10 | SSC | Committee call. | 1.00 | 625.00 | $625.00 |
| 01/08/10 | HRR | Telephone conference with Committee regarding DIP loan negotiations (.4); emails regarding same (.3); telephone conference with S. Cho regarding sdame (.2); and telephone conference with S. Leviene regarding same (.2). | 1.10 | 650.00 | $715.00 |
| 01/08/10 | SSC | Committee call. | 0.40 | 625.00 | $250.00 |
| 01/11/10 | SSC | Review and revise CNO re confidential information motion. | 0.20 | 625.00 | $125.00 |
| 01/12/10 | SSC | Review final CNO for filing re confidentiality motion. | 0.10 | 625.00 | $62.50 |
| 01/14/10 | HRR | Conference with P. Kravitz regarding status of the case and open issues. | 0.20 | 650.00 | $130.00 |
| 01/14/10 | HRR | Prepare for and participate in Committee call regarding status of the case and open issues. | 1.50 | 650.00 | $975.00 |
| 01/14/10 | SSC | Attend portions of committee call. | 1.00 | 625.00 | $625.00 |
| 01/19/10 | SSC | Strategize re agenda items for Committee call. | 0.30 | 625.00 | $187.50 |
| 01/19/10 | SSC | Correspond with BDO Seidman re Committee agenda items. | 0.30 | 625.00 | $187.50 |
| 01/20/10 | HRR | Review and analyze agenda for Committee call (.1); and emails regarding same (.2). | 0.30 | 650.00 | $195.00 |
| 01/20/10 | SSC | Review Committee agenda. | 0.10 | 625.00 | $62.50 |
| 01/21/10 | HRR | Prepare for and participate in Committee call regarding status of the case and open issues. | 1.60 | 650.00 | $1,040.00 |
| 01/21/10 | SSC | Attend portions of Committee call. | 0.80 | 625.00 | $500.00 |
| 01/22/10 | SSC | Correspond with committee member re expenses. | 0.10 | 625.00 | $62.50 |
| 01/26/10 | SSC | Draft agenda for committee. | 0.10 | 625.00 | $62.50 |
| 01/28/10 | HRR | Prepare for and participate on conference call with the Committee regarding status of the case and open issues. | 0.60 | 650.00 | $390.00 |
| 01/28/10 | SSC | Committee call. | 0.50 | 625.00 | $312.50 |
| 01/28/10 | SSC | Meet and confer with W. Creelman re committee call items. | 0.10 | 625.00 | $62.50 |
| 02/03/10 | HRR | Telephone conference with S. Sass regarding Committee | 0.10 | 650.00 | $65.00 |

**Invoice number 89377**          91892  00001                                    **Page  25**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | call. |  |  |  |
| 02/03/10 | HRR | Review, analyze and respond to emails regarding Committee call. | 0.20 | 650.00 | $130.00 |
| 02/03/10 | SSC | Correspond with Committee re Debtor presentation. | 0.20 | 625.00 | $125.00 |
| 02/03/10 | SSC | Correspond with Committee re agenda items for call. | 0.20 | 625.00 | $125.00 |
| 02/04/10 | SSC | Committee call. | 1.10 | 625.00 | $687.50 |
| 02/09/10 | SSC | Draft committee agenda. | 0.10 | 625.00 | $62.50 |
| 02/10/10 | SSC | Committee call. | 0.30 | 625.00 | $187.50 |
| 02/11/10 | HRR | Draft and respond to email to the Committee regarding status of the case and open issues. | 0.20 | 650.00 | $130.00 |
| 02/17/10 | SSC | Correspond with Committee re call and claims bar date. | 0.30 | 625.00 | $187.50 |
| 02/22/10 | LAF | Update creditor website. | 0.50 | 260.00 | $130.00 |
| 02/24/10 | SSC | Draft committee agenda. | 0.10 | 625.00 | $62.50 |
| 02/25/10 | HRR | Telephone conference with S. Cho regarding Committee call. | 0.10 | 650.00 | $65.00 |
| 02/25/10 | HRR | Participate in conference call with Committee regarding status of the case and open issues. | 0.60 | 650.00 | $390.00 |
| 02/25/10 | SSC | Emails with Committee re agenda. | 0.10 | 625.00 | $62.50 |
| 02/25/10 | SSC | Committee call. | 0.70 | 625.00 | $437.50 |
| 03/02/10 | SSC | Correspond with Committee re Committee call. | 0.20 | 625.00 | $125.00 |
| 03/04/10 | HRR | Prepare for and participate in conference call with the Committee regarding status of the case and open issues. | 0.60 | 650.00 | $390.00 |
| 03/04/10 | SSC | Committee call. | 0.60 | 625.00 | $375.00 |
| 03/18/10 | SSC | Draft email to Committee re call. | 0.20 | 625.00 | $125.00 |
| 03/29/10 | SSC | Analysis re upcoming critical dates and when to schedule next Committee call. | 0.30 | 625.00 | $187.50 |
| 03/30/10 | SSC | Correspond with Committee re next Committee call. | 0.20 | 625.00 | $125.00 |
| 04/13/10 | SSC | Email to Committee about upcoming deadlines. | 0.20 | 625.00 | $125.00 |
| 04/15/10 | SSC | Prepare for and participate on committee call. | 0.80 | 625.00 | $500.00 |
| 04/20/10 | HRR | Telephone conference with Committee re status of the case and open issues. | 0.40 | 650.00 | $260.00 |
| 04/20/10 | SSC | Committee call. | 0.50 | 625.00 | $312.50 |
|  | **Task Code Total** |  | **45.10** |  | **$24,209.00** |

### Meeting of Creditors [B150]

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 01/04/10 | HRR | Review, analyze and respond to emails regarding meeting of creditors. | 0.10 | 650.00 | $65.00 |
| 01/20/10 | JER | Review docket regarding status of 341(a) hearing (.3); telephone conference with US Trustee regarding 341(a) hearing. (.2) | 0.50 | 205.00 | $102.50 |
| 03/12/10 | HRR | Attend Meeting of Creditors. | 1.00 | 650.00 | $650.00 |
|  | **Task Code Total** |  | **1.60** |  | **$817.50** |

**Invoice number 89377**      91892   00001                                    **Page  26**

### Operations [B210]

| | | | | | |
|---|---|---|---|---|---|
| 12/17/09 | HRR | Review, analyze and respond to emails regarding shipment of goods. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **0.10** | | **$59.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 12/15/09 | HRR | Review, analyze and respond to emails regarding plan issues. | 0.20 | 595.00 | $119.00 |
| 01/15/10 | SSC | Teleconference with C. Ipsen re plan. | 0.20 | 625.00 | $125.00 |
| 01/18/10 | HRR | Telephone conference with M. Kurth regarding plan/sale issues. | 0.30 | 650.00 | $195.00 |
| 01/24/10 | SSC | Review email from M. Kurth re plan status. | 0.10 | 625.00 | $62.50 |
| 02/01/10 | HRR | Telephone conference with S. Sass regarding plan/claim issues. | 0.20 | 650.00 | $130.00 |
| 02/02/10 | HRR | Telephone conference with M. Kurth regarding plan and disclosure statement issues. | 0.50 | 650.00 | $325.00 |
| 02/02/10 | HRR | Conference with J. Richards regarding disclosure statement (.3); conference with S. Cho regarding same (.1); and review, analyze and respond to emails regarding same (.2). | 0.60 | 650.00 | $390.00 |
| 02/02/10 | HRR | Telephone conference with G. Strikmann regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 02/02/10 | JVR | Conference with H. Rafatjoo re: plan and disclosure statement | 0.40 | 825.00 | $330.00 |
| 02/02/10 | JVR | Review plan, disclosure statement and exhibits | 3.80 | 825.00 | $3,135.00 |
| 02/02/10 | JVR | Review and analyze value of offer represented by plan | 0.20 | 825.00 | $165.00 |
| 02/03/10 | HRR | Telephone conference with S. Cho regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 02/03/10 | HRR | Telephone conference with D. Cox regarding plan (.4); telephone conference wtih M. Kurth et al. regarding same (.4); and emails regarding same (.3). | 1.10 | 650.00 | $715.00 |
| 02/03/10 | HRR | Telephone conference with S. Cho regarding plan issues. | 0.30 | 650.00 | $195.00 |
| 02/03/10 | HRR | Telephone conference with J. Shaffer regarding plan issues. | 0.10 | 650.00 | $65.00 |
| 02/03/10 | HRR | Telephone conference with K. Atchison regarding plan issues. | 0.30 | 650.00 | $195.00 |
| 02/03/10 | SSC | Review correspondence from Committee re plan. | 0.20 | 625.00 | $125.00 |
| 02/04/10 | HRR | Telephone conference with S. Levine regarding plan issues, | 0.20 | 650.00 | $130.00 |
| 02/04/10 | JVR | Conference with S. Cho re: plan issues | 0.30 | 825.00 | $247.50 |
| 02/04/10 | JVR | Participate on committee call re: plan and related issues | 0.80 | 825.00 | $660.00 |
| 02/04/10 | JVR | Review plan projections and BDO analysis of same | 0.90 | 825.00 | $742.50 |
| 02/04/10 | SSC | Teleconference with W. Creelman re plan. | 0.30 | 625.00 | $187.50 |
| 02/04/10 | SSC | Analysis re plan. | 0.30 | 625.00 | $187.50 |
| 02/05/10 | JVR | Telephone conference with W. Creelman and S. Cho re: Debtors' projections and plan feasibility | 0.20 | 825.00 | $165.00 |

**Invoice number 89377**       91892   00001                                    **Page 27**

| | | | | | |
|---|---|---|---|---|---|
| 02/05/10 | SSC | Review and analysis re chapter 11 status report. | 0.20 | 625.00 | $125.00 |
| 02/08/10 | HRR | Review and analyze emails and attachments regarding plan. | 0.60 | 650.00 | $390.00 |
| 02/08/10 | JVR | Review effective date pro forma sources and uses of cash | 0.20 | 825.00 | $165.00 |
| 02/08/10 | JVR | Telephone conference with C. Pinlac re: plan feasibility | 0.20 | 825.00 | $165.00 |
| 02/08/10 | SSC | Teleconference with W. Creelman re plan analysis. | 0.50 | 625.00 | $312.50 |
| 02/08/10 | SSC | Analysis re plan status. | 0.30 | 625.00 | $187.50 |
| 02/08/10 | SSC | Review plan distribution analysis. | 0.20 | 625.00 | $125.00 |
| 02/09/10 | HRR | Telephone conference with S. Cho regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 02/09/10 | HRR | Review, analyze and respond to emails regarding plan issues. | 0.10 | 650.00 | $65.00 |
| 02/09/10 | HRR | Telephone conference with G. Strikman regarding plan. | 0.30 | 650.00 | $195.00 |
| 02/09/10 | JVR | Review and respond to emails re: plan and feasibility issues | 0.20 | 825.00 | $165.00 |
| 02/09/10 | JVR | Telephone conference with S. Cho, W. Creelman, J. Cashel, C. Pinlac re: plan feasibility issues | 0.60 | 825.00 | $495.00 |
| 02/09/10 | JVR | Conference with S. Cho re: plan issues | 0.30 | 825.00 | $247.50 |
| 02/09/10 | SSC | Correspond with B. Creelman re plan. | 0.30 | 625.00 | $187.50 |
| 02/09/10 | SSC | Teleconference with B. Creelman re call on plan analysis. | 0.70 | 625.00 | $437.50 |
| 02/10/10 | HRR | Telephone conference with Committee regarding plan issues. | 1.20 | 650.00 | $780.00 |
| 02/10/10 | HRR | Telephone conference with M. Kurth regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 02/10/10 | HRR | Conference with M. Kurth et al. regarding plan issues. | 0.40 | 650.00 | $260.00 |
| 02/10/10 | JVR | Review BDO plan analysis | 0.30 | 825.00 | $247.50 |
| 02/10/10 | JVR | Conference with S. Cho re: plan issues | 0.80 | 825.00 | $660.00 |
| 02/10/10 | SSC | Analysis re plan revisions needed. | 1.20 | 625.00 | $750.00 |
| 02/11/10 | HRR | Review and analyze plan analysis. | 0.50 | 650.00 | $325.00 |
| 02/12/10 | HRR | Telephone conference with M. Kurth regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 02/12/10 | HRR | Review, analyze and revise press release regarding disclosure statement. | 0.10 | 650.00 | $65.00 |
| 02/15/10 | SSC | Review and revise plan. | 2.60 | 625.00 | $1,625.00 |
| 02/16/10 | HRR | Review, analyze and respond to emails regarding plan revisions. | 0.20 | 650.00 | $130.00 |
| 02/16/10 | JVR | Review marked up plan | 0.50 | 825.00 | $412.50 |
| 02/16/10 | JVR | Conference with S. Cho re: plan modifications | 0.50 | 825.00 | $412.50 |
| 02/16/10 | JVR | Revise plan | 0.30 | 825.00 | $247.50 |
| 02/16/10 | SSC | Analysis re plan revisions. | 0.50 | 625.00 | $312.50 |
| 02/16/10 | SSC | Review and revise plan. | 1.30 | 625.00 | $812.50 |
| 02/17/10 | HRR | Review and analyze emails regarding plan issues. | 0.10 | 650.00 | $65.00 |
| 02/18/10 | HRR | Telephone conference with S. Cho regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 02/18/10 | HRR | Review and analyze emails regarding plan issues. | 0.30 | 650.00 | $195.00 |
| 02/18/10 | JVR | Review e-mails re plan. | 0.10 | 825.00 | $82.50 |
| 02/19/10 | HRR | Review, analyze and respond to emails regarding plan and financial issues. | 0.30 | 650.00 | $195.00 |
| 02/22/10 | HRR | Conference with S. Cho regarding plan issues (.2); and emails regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 02/22/10 | JVR | Review and respond to e-mails re plan. | 0.10 | 825.00 | $82.50 |

**Invoice number 89377**          91892   00001                          **Page  28**

| | | | | | |
|---|---|---|---|---|---|
| 02/22/10 | JVR | Conference with S. Cho re plan and disclosure statement. | 0.30 | 825.00 | $247.50 |
| 02/22/10 | SSC | Review revised and amended WFRF commitment letter. | 0.20 | 625.00 | $125.00 |
| 02/22/10 | SSC | Correspond with M. Kurth re WFRF commitment letter. | 0.20 | 625.00 | $125.00 |
| 02/22/10 | SSC | Correspond with M. Kurth re call needed on OCUC comments to plan. | 0.10 | 625.00 | $62.50 |
| 02/22/10 | SSC | Correspond with BDO re comments on plan. | 0.10 | 625.00 | $62.50 |
| 02/22/10 | SSC | Analysis re disclosure statement objection. | 0.30 | 625.00 | $187.50 |
| 02/22/10 | SSC | Review and analysis of Kayne commitment letter and term sheet. | 0.80 | 625.00 | $500.00 |
| 02/22/10 | SSC | Teleconference with C. Pinlac re same. | 0.20 | 625.00 | $125.00 |
| 02/23/10 | SSC | Teleconference with W. Creelman re plan and reporting. | 0.30 | 625.00 | $187.50 |
| 02/24/10 | SSC | Prepare for and teleconference with M. Kurth re plan revisions. | 1.50 | 625.00 | $937.50 |
| 02/25/10 | JVR | Conference with S. Cho re: plan issues | 0.30 | 825.00 | $247.50 |
| 02/25/10 | SSC | Analysis re plan. | 0.30 | 625.00 | $187.50 |
| 02/25/10 | SSC | Teleconference with M. Kurth re plan negotiations. | 0.20 | 625.00 | $125.00 |
| 02/25/10 | SSC | Correspond with M. Kurth re plan changes. | 0.20 | 625.00 | $125.00 |
| 02/27/10 | SSC | Analysis re plan impairment issue. | 0.50 | 625.00 | $312.50 |
| 03/01/10 | HRR | Review, analyze and respond to emails regarding plan issues. | 0.10 | 650.00 | $65.00 |
| 03/01/10 | JER | Prepare draft of Statement re Impairment regarding Plan/Disclosure Statement. | 0.80 | 205.00 | $164.00 |
| 03/02/10 | HRR | Conference with S. Cho regarding plan modification. | 0.20 | 650.00 | $130.00 |
| 03/02/10 | SSC | Review and analyze revised disclosure statement. | 0.80 | 625.00 | $500.00 |
| 03/02/10 | SSC | Correspond with M. Kurth re additional information needed. | 0.20 | 625.00 | $125.00 |
| 03/03/10 | HRR | Review and analyze emails regarding plan revisions. | 0.10 | 650.00 | $65.00 |
| 03/03/10 | JVR | Review miscellaneous e-mails re plan and disclosure statement. | 0.10 | 825.00 | $82.50 |
| 03/03/10 | JVR | Conference with S. Cho re plan. | 0.10 | 825.00 | $82.50 |
| 03/03/10 | SSC | Create issues list re plan. | 0.80 | 625.00 | $500.00 |
| 03/03/10 | SSC | Review and revise plan. | 2.50 | 625.00 | $1,562.50 |
| 03/03/10 | SSC | Analysis re plan changes needed. | 1.40 | 625.00 | $875.00 |
| 03/03/10 | SSC | Teleconference with S. Levine re plan. | 0.40 | 625.00 | $250.00 |
| 03/03/10 | SSC | Review and revise plan. | 0.50 | 625.00 | $312.50 |
| 03/03/10 | SSC | Teleconference with M. Kurth re plan. | 0.20 | 625.00 | $125.00 |
| 03/03/10 | SSC | Further teleconference with M. Kurth re plan. | 0.20 | 625.00 | $125.00 |
| 03/03/10 | SSC | Analysis re plan changes. | 0.30 | 625.00 | $187.50 |
| 03/03/10 | SSC | Correspond with M. Kurth re plan. | 0.20 | 625.00 | $125.00 |
| 03/03/10 | SSC | Correspond with S. Levine re plan. | 0.10 | 625.00 | $62.50 |
| 03/04/10 | HRR | Review, analyze and respond to emails regarding upcoming hearing on disclosure statement. | 0.20 | 650.00 | $130.00 |
| 03/04/10 | SSC | Correspond with M. Kurth re extension of time to resond to disclosure statement. | 0.10 | 625.00 | $62.50 |
| 03/04/10 | SSC | Teleconference with M. Kurth re Committee issues. | 0.20 | 625.00 | $125.00 |
| 03/05/10 | JVR | Conference with S. Cho re: plan and confirmation issues | 0.30 | 825.00 | $247.50 |
| 03/05/10 | SSC | Voicemail to S. Levine re plan issue. | 0.10 | 625.00 | $62.50 |

**Invoice number 89377**     91892  00001     **Page 29**

| | | | | | |
|---|---|---|---|---|---|
| 03/05/10 | SSC | Analysis re plan. | 0.50 | 625.00 | $312.50 |
| 03/05/10 | SSC | Teleconference with M. Kurth re plan. | 0.40 | 625.00 | $250.00 |
| 03/05/10 | SSC | Teleconference with M. Kurth re plan. | 0.30 | 625.00 | $187.50 |
| 03/06/10 | HRR | Review and analyze emails regarding plan issues. | 0.40 | 650.00 | $260.00 |
| 03/06/10 | SSC | Review revised plan and correspond with M. Kurth re revisions. | 1.20 | 625.00 | $750.00 |
| 03/07/10 | HRR | Review, analyze and respond to emails regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 03/07/10 | JVR | Review and respond to emails re: plan and disclosure statement | 0.20 | 825.00 | $165.00 |
| 03/08/10 | HRR | Telephone conference with G. Strickman regarding plan issues (.1); telephone conference with M. Kurth regarding same (.2); and telephone conference with S. Cho and J. Richards regarding same (.2). | 0.50 | 650.00 | $325.00 |
| 03/08/10 | HRR | Conference with S. Cho regarding plan issues (.1); and emails regarding same (.3). | 0.40 | 650.00 | $260.00 |
| 03/08/10 | HRR | Conference with S. Cho regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 03/08/10 | HRR | Review and analyze emails regarding plan issues. | 0.20 | 650.00 | $130.00 |
| 03/08/10 | JVR | Review revised plan and disclosure statement | 0.30 | 825.00 | $247.50 |
| 03/08/10 | JVR | Conference with S. Cho and H. Rafatjoo re: plan edits | 0.30 | 825.00 | $247.50 |
| 03/08/10 | SSC | Teleconference with M. Kurth re plan changes. | 0.20 | 625.00 | $125.00 |
| 03/08/10 | SSC | Correspond with C. Carolan re plan changes. | 0.30 | 625.00 | $187.50 |
| 03/08/10 | SSC | Correspond with M. Kurth re plan edits. | 0.40 | 625.00 | $250.00 |
| 03/08/10 | SSC | Analysis re plan changes. | 0.90 | 625.00 | $562.50 |
| 03/08/10 | SSC | Review amended plan. | 0.80 | 625.00 | $500.00 |
| 03/08/10 | SSC | Teleconference with M. Kurth re plan. | 0.30 | 625.00 | $187.50 |
| 03/09/10 | HRR | Telephone conference with S. Cho regarding plan and dislclosure statement issues. | 0.20 | 650.00 | $130.00 |
| 03/09/10 | HRR | Review and analyze emails regarding plan and disclosure statement modifications (.4); and review, analyze and revise Committee statement (.20). | 0.60 | 650.00 | $390.00 |
| 03/09/10 | JVR | Conference with S. Cho re: plan issues | 0.20 | 825.00 | $165.00 |
| 03/09/10 | JVR | Review draft statement re: plan and disclosure statement | 0.20 | 825.00 | $165.00 |
| 03/09/10 | SSC | Review and revise plan and disclosure statement. | 1.20 | 625.00 | $750.00 |
| 03/09/10 | SSC | Review filed plan. | 0.40 | 625.00 | $250.00 |
| 03/09/10 | SSC | Email to Committee re plan. | 0.30 | 625.00 | $187.50 |
| 03/09/10 | SSC | Revise statement of OCUC re plan. | 0.80 | 625.00 | $500.00 |
| 03/09/10 | SSC | Teleconference with C. Carolan re plan. | 0.50 | 625.00 | $312.50 |
| 03/09/10 | SSC | Teleconference with M. Kurth and C. Carolan re plan. | 0.30 | 625.00 | $187.50 |
| 03/09/10 | SSC | Draft statement in support of disclosure statement. | 0.40 | 625.00 | $250.00 |
| 03/09/10 | SSC | Review and revise statement in support of disclosure statement based on edits received. | 0.20 | 625.00 | $125.00 |
| 03/10/10 | HRR | Telephone conference with I. Gold regarding plan issues (.3); telephone conference with M. Kurth regarding same (.2); and emails regarding same (.1). | 0.60 | 650.00 | $390.00 |
| 03/10/10 | HRR | Telephone conference with I. Gold, B. Huben, and M. Kurth regarding plan issues/confirmation hearing. | 0.30 | 650.00 | $195.00 |
| 03/10/10 | JER | Review PACER docket and pull Disclosure Statement and | 2.00 | 205.00 | $410.00 |

**Invoice number 89377**       91892   00001                                          **Page   30**

Plan documents (1.2); prepare index (.8)

| | | | | | |
|---|---|---|---|---|---|
| 03/11/10 | HRR | Telephone conference with S. Levine regarding disclosure statement hearing (.2); and telephone conference with I. Gold regarding same (.2). | 0.40 | 650.00 | $260.00 |
| 03/11/10 | HRR | Prepare for disclosure statement hearing. | 1.50 | 650.00 | $975.00 |
| 03/12/10 | HRR | Travel to and from hearing on disclosure statement. | 5.80 | 650.00 | $3,770.00 |
| 03/12/10 | HRR | Attend disclosure statement hearing. | 1.00 | 650.00 | $650.00 |
| 03/12/10 | HRR | Telephone conference with M. Kurth regarding disclosure statement hearing. | 0.20 | 650.00 | $130.00 |
| 03/12/10 | HRR | Conference with M. Hida regarding disclosure statement hearing. | 0.30 | 650.00 | $195.00 |
| 03/15/10 | HRR | Draft email regarding disclosure statement hearing (.1); and conference with S. Cho regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 03/15/10 | HRR | Conference with J. Richards regarding disclosure statement hearing. | 0.10 | 650.00 | $65.00 |
| 03/16/10 | SSC | Review proposed order approving disclosure statement and correspond with M. Kurth re same. | 0.30 | 625.00 | $187.50 |
| 03/19/10 | SSC | Review filed redline of plan. | 0.20 | 625.00 | $125.00 |
| 03/29/10 | HRR | Review, analyze and respond to emails regarding plan documents. | 0.10 | 650.00 | $65.00 |
| 03/30/10 | SSC | Respond to inquiry from Committee member re plan. | 0.10 | 625.00 | $62.50 |
| 03/31/10 | HRR | Review, analyze and respond to emails regarding plan/DIP loan issues. | 0.10 | 650.00 | $65.00 |
| 04/01/10 | HRR | Review and analysis of emails re: budget issues | 0.10 | 650.00 | $65.00 |
| 04/01/10 | HRR | Telephone conference with S. Cho re plan issues | 0.20 | 650.00 | $130.00 |
| 04/02/10 | HRR | Review and analysis of emails re: conference issues | 0.10 | 650.00 | $65.00 |
| 04/02/10 | SSC | Review memorandum in support of plan and declarations. | 0.40 | 625.00 | $250.00 |
| 04/05/10 | HRR | Review and respond to emails re financing issues. | 0.10 | 650.00 | $65.00 |
| 04/08/10 | HRR | Review, analyze and respond to emails regarding plan funding. | 0.10 | 650.00 | $65.00 |
| 04/08/10 | SSC | Review objection to plan from Wells Fargo. | 0.10 | 625.00 | $62.50 |
| 04/09/10 | HRR | Review and analyze issues regarding plan issues (.1); and telephone conference with S. Cho regarding same (.2). | 0.30 | 650.00 | $195.00 |
| 04/09/10 | SSC | Review Seaport objection to plan. | 0.10 | 625.00 | $62.50 |
| 04/09/10 | SSC | Telephone conference with W. Creelman re plan documents to analyze. | 0.40 | 625.00 | $250.00 |
| 04/09/10 | SSC | Review several filings from debtor re plan. | 0.20 | 625.00 | $125.00 |
| 04/12/10 | HRR | Telephone conference with M. Kurth regarding plan funding (.1); and emails regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 04/12/10 | HRR | Telephone conference with S. Cho regarding plan issues (.1); and emails regarding reserves for claims (.1). | 0.20 | 650.00 | $130.00 |
| 04/12/10 | HRR | Telephone conference with S. Cho regarding motion to enter into settlements. | 0.10 | 650.00 | $65.00 |
| 04/12/10 | JVR | Conference with S. Cho re: confirmation issues | 0.20 | 825.00 | $165.00 |
| 04/13/10 | HRR | Review and analyze email re exit financing agreement. | 0.10 | 650.00 | $65.00 |
| 04/13/10 | HRR | Review and analyze emails re claim reserves. | 0.20 | 650.00 | $130.00 |
| 04/13/10 | HRR | Telephone conference with S. Cho re claims reserve issues. | 0.20 | 650.00 | $130.00 |
| 04/13/10 | JVR | Review email from S. Cho re plan feasibility | 0.10 | 825.00 | $82.50 |

**Invoice number  89377**          91892  00001                          **Page  31**

| | | | | | |
|---|---|---|---|---|---|
| 04/13/10 | JVR | Conference with S. Cho re plan | 0.20 | 825.00 | $165.00 |
| 04/13/10 | SSC | Review and analyze investor agreement. | 0.50 | 625.00 | $312.50 |
| 04/14/10 | HRR | Telephone conference with S. Cho re plan issues (.3); and emails re same (.1). | 0.40 | 650.00 | $260.00 |
| 04/14/10 | JVR | Draft confirmation order insert re: post effective date reserve | 0.30 | 825.00 | $247.50 |
| 04/14/10 | SSC | Teleconference with B. Creelman re status of analysis on plan supplemental documents. | 0.20 | 625.00 | $125.00 |
| 04/14/10 | SSC | Teleconference with H. Rafatjoo re committee call preparation. | 0.20 | 625.00 | $125.00 |
| 04/15/10 | HRR | Telephone conference with I. Gold, et al. re claim reserves. | 0.50 | 650.00 | $325.00 |
| 04/15/10 | HRR | Review and analyze emails re plan issues. | 0.40 | 650.00 | $260.00 |
| 04/15/10 | JVR | Conference with S. Cho re: plan confirmation issues | 0.20 | 825.00 | $165.00 |
| 04/15/10 | SSC | Analysis re landlord claims for purposes of establishing cure reserve. | 0.30 | 625.00 | $187.50 |
| 04/15/10 | SSC | Teleconference with BDO re plan issues. | 0.50 | 625.00 | $312.50 |
| 04/15/10 | SSC | Teleconference with J. Richards re cure reserve issue. | 0.20 | 625.00 | $125.00 |
| 04/15/10 | SSC | Teleconference with M. Kurth re plan issues. | 0.30 | 625.00 | $187.50 |
| 04/15/10 | SSC | Correspond with M. Kurth re plan issues. | 0.30 | 625.00 | $187.50 |
| 04/15/10 | SSC | Review and revise plan confirmation order language. | 0.20 | 625.00 | $125.00 |
| 04/16/10 | HRR | Telephone conference with S. Cho re plan issues. | 0.20 | 650.00 | $130.00 |
| 04/16/10 | JVR | Review draft confirmation order | 0.20 | 825.00 | $165.00 |
| 04/16/10 | JVR | Review email from J. Cashel re: claims review status | 0.10 | 825.00 | $82.50 |
| 04/16/10 | SSC | Teleconference with J. Cashel re cure reserve analysis. | 0.50 | 625.00 | $312.50 |
| 04/16/10 | SSC | Review and revise confirmation order. | 0.80 | 625.00 | $500.00 |
| 04/16/10 | SSC | Teleconference with S. Levine re form of order. | 0.40 | 625.00 | $250.00 |
| 04/16/10 | SSC | Correspond with M. Kurth. | 0.20 | 625.00 | $125.00 |
| 04/16/10 | SSC | Analysis re cure reserve. | 0.20 | 625.00 | $125.00 |
| 04/19/10 | HRR | Office conference with S. Cho re confirmation issues. | 0.20 | 650.00 | $130.00 |
| 04/19/10 | HRR | Review, analyze and respond to emails re claim reserves. | 0.20 | 650.00 | $130.00 |
| 04/19/10 | HRR | Review and analyze confirmation order. | 0.70 | 650.00 | $455.00 |
| 04/19/10 | HRR | Review and analyze claim/lease analysis. | 0.30 | 650.00 | $195.00 |
| 04/19/10 | SSC | Correspond with S. Levine re plan confirmation order edits. | 0.30 | 625.00 | $187.50 |
| 04/20/10 | HRR | Review, analyze and revise reservation of rights (.3); and emails re same (.1). | 0.40 | 650.00 | $260.00 |
| 04/20/10 | HRR | Telephone conference with S. Cho re plan issues. | 0.30 | 650.00 | $195.00 |
| 04/20/10 | JVR | Conference with S. Cho re: confirmation and review emails re: same | 0.30 | 825.00 | $247.50 |
| 04/20/10 | JVR | Review and revise confirmation order language in plan reserves | 0.20 | 825.00 | $165.00 |
| 04/20/10 | SSC | Review and revise confirmation order and email to M. Kurth, et al. | 0.30 | 625.00 | $187.50 |
| 04/20/10 | SSC | Review and revise final reservation of rights for filing. | 0.30 | 625.00 | $187.50 |
| 04/20/10 | SSC | Review email from M. Kurth re Prime. | 0.10 | 625.00 | $62.50 |
| 04/20/10 | SSC | Review revisions to order from WFRF. | 0.20 | 625.00 | $125.00 |
| 04/20/10 | SSC | Teleconference with D. Flahaut re plan issues. | 0.20 | 625.00 | $125.00 |

**Invoice number 89377**       91892   00001                                    **Page 32**

| | | | | | |
|---|---|---|---|---|---|
| 04/20/10 | SSC | Review and revise confirmation order. | 0.40 | 625.00 | $250.00 |
| 04/20/10 | SSC | Call with BDO re cure reserve amounts. | 0.60 | 625.00 | $375.00 |
| 04/20/10 | SSC | Review and revise confirmation order based on comments from S. Levine and correspond with M. Kurth re same. | 0.40 | 625.00 | $250.00 |
| 04/20/10 | SSC | Draft reservation of rights re plan. | 0.30 | 625.00 | $187.50 |
| 04/21/10 | HRR | Review, analyze and respond to emails re confirmation order (.2); and telephone conference with I. Gold re same (.3). | 0.50 | 650.00 | $325.00 |
| 04/21/10 | HRR | Telephone conference with working group re plan issues. | 0.30 | 650.00 | $195.00 |
| 04/21/10 | HRR | Review and analyze confirmation order. | 0.30 | 650.00 | $195.00 |
| 04/21/10 | JVR | Review emails re: confirmation order issues | 0.20 | 825.00 | $165.00 |
| 04/21/10 | SSC | Email correspondence with M. Kurth re revisions needed to confirmation order. | 0.70 | 625.00 | $437.50 |
| 04/21/10 | SSC | Analysis re revisions needed to confirmation order. | 0.20 | 625.00 | $125.00 |
| 04/21/10 | SSC | Teleconference with W. Creelman re status of cure reserves analysis. | 0.20 | 625.00 | $125.00 |
| 04/21/10 | SSC | Correspond with M. Kurth and BDO re call on cure claims. | 0.20 | 625.00 | $125.00 |
| 04/22/10 | HRR | Review, analyze and respond to emails re plan issues. | 0.20 | 650.00 | $130.00 |
| 04/22/10 | HRR | Prepare for confirmation hearing. | 1.50 | 650.00 | $975.00 |
| 04/22/10 | JVR | Conference with S. Cho re plan confirmation. | 0.20 | 825.00 | $165.00 |
| 04/22/10 | JVR | Conference with S. Cho re plan confirmation order. | 0.30 | 825.00 | $247.50 |
| 04/22/10 | SSC | Review plan objections and pleadings filed by debtor re plan in preparation for hearing. | 0.60 | 625.00 | $375.00 |
| 04/22/10 | SSC | Analysis re plan confirmation order. | 0.50 | 625.00 | $312.50 |
| 04/22/10 | SSC | Teleconference with M. Kurth re status re plan confirmation order. | 0.50 | 625.00 | $312.50 |
| 04/22/10 | SSC | Teleconference with M. Kurth re plan confirmation order. | 0.20 | 625.00 | $125.00 |
| 04/22/10 | SSC | Claims call with company re cure reserves. | 0.60 | 625.00 | $375.00 |
| 04/22/10 | SSC | Teleconference with BDO re cure reserves. | 0.40 | 625.00 | $250.00 |
| 04/22/10 | SSC | Review analysis re cure reserves from BDO. | 0.20 | 625.00 | $125.00 |
| 04/23/10 | HRR | Telephone conference with S. Levine re cure reserve (multiple). | 0.60 | 650.00 | $390.00 |
| 04/23/10 | HRR | Telephone conference with J. Cashel re cure reserve. | 0.20 | 650.00 | $130.00 |
| 04/23/10 | HRR | Telephone conference with S. Cho re effective date and cash needs. | 0.60 | 650.00 | $390.00 |
| 04/23/10 | HRR | Review and analyze revised confirmation order (.3); and office conference with counsel re same (.2). | 0.50 | 650.00 | $325.00 |
| 04/23/10 | HRR | Meetings re cure reserve, plan modifications and form of order. | 1.50 | 650.00 | $975.00 |
| 04/23/10 | HRR | Attend confirmation hearing. | 0.80 | 650.00 | $520.00 |
| 04/23/10 | HRR | Travel to and from confirmation hearing. | 4.30 | 650.00 | $2,795.00 |
| 04/23/10 | SSC | Teleconference with S. Levine re cure reserve. | 0.40 | 625.00 | $250.00 |
| 04/23/10 | SSC | Teleconference with S. Levine re cure reserve. | 0.20 | 625.00 | $125.00 |
| 04/23/10 | SSC | Teleconference with J. Cashel re cure reserve. | 0.20 | 625.00 | $125.00 |
| 04/23/10 | SSC | Teleconference with J. Cashel re sources and uses of cash on effective date. | 0.30 | 625.00 | $187.50 |
| 04/23/10 | SSC | Analysis re sources and uses of cash on effective date. | 0.50 | 625.00 | $312.50 |

**Invoice number 89377**        91892   00001                                    **Page  33**

| | | | | | |
|---|---|---|---|---|---|
| 04/23/10 | SSC | Analyze comments from various counsel re form of order. | 0.20 | 625.00 | $125.00 |
| 04/23/10 | SSC | Review revised confirmation order. | 0.30 | 625.00 | $187.50 |
| 04/23/10 | SSC | Strategize re cure reserve negotiation. | 0.60 | 625.00 | $375.00 |
| 04/23/10 | SSC | Meet and confer with Debtors' counsel re cure reserve and plan confirmation order issues. | 0.50 | 625.00 | $312.50 |
| 04/23/10 | SSC | Negotiate form of plan confirmation order with Debtors' counsel. | 1.00 | 625.00 | $625.00 |
| 04/23/10 | SSC | Review and analysis re plan. | 1.00 | 625.00 | $625.00 |
| 04/26/10 | HRR | Analyze and address issues re effective date | 0.20 | 650.00 | $130.00 |
| 04/26/10 | SSC | Correspond with M. Kurth re final form of order. | 0.10 | 625.00 | $62.50 |
| 04/27/10 | HRR | Review and analyze emails re effective date issues | 0.10 | 650.00 | $65.00 |
| 04/27/10 | HRR | Review and analyze notice of effective date and emails re same (0.1); telephone conference with S. Cho re same (0.2) | 0.30 | 650.00 | $195.00 |
| 04/27/10 | SSC | Review email from D. Flahaut re final confirmation order. | 0.10 | 625.00 | $62.50 |

**Task Code Total**                                    **109.60**                     **$71,430.50**

**Plan Implementation [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 04/26/10 | SSC | Review and revise post confirmation critical dates list. | 0.20 | 625.00 | $125.00 |
| 04/26/10 | SSC | Review files re final pleadings needed. | 0.30 | 625.00 | $187.50 |
| 04/27/10 | SSC | Correspond with Committee member re effective date. | 0.10 | 625.00 | $62.50 |

**Task Code Total**                                    **0.60**                       **$375.00**

**Retention of Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 12/15/09 | HRR | Review and analyze conflict check. | 0.30 | 595.00 | $178.50 |
| 12/15/09 | PJJ | Email re PSZJ retention application | 0.10 | 225.00 | $22.50 |
| 12/15/09 | PJJ | Draft PSZJ retention application | 1.00 | 225.00 | $225.00 |
| 12/16/09 | PJJ | Revise PSZJ retention application | 2.00 | 225.00 | $450.00 |
| 12/16/09 | SSC | Review and revise PSZJ retention application. | 0.50 | 595.00 | $297.50 |
| 12/17/09 | HRR | Review and analyze employment application (.2); and email regarding same (.1). | 0.30 | 595.00 | $178.50 |
| 12/17/09 | PJJ | Revise PSZJ retention application | 0.20 | 225.00 | $45.00 |
| 12/18/09 | SSC | Review and revise PSZJ retention application. | 0.40 | 595.00 | $238.00 |
| 12/18/09 | SSC | Correspond with R. Simon re PSZJ retention application. | 0.10 | 595.00 | $59.50 |
| 12/29/09 | PJJ | Draft PSZJ retention order | 0.60 | 225.00 | $135.00 |
| 01/02/10 | SSC | Analysis re PSZJ retention application. | 0.10 | 625.00 | $62.50 |
| 01/04/10 | SSC | Draft supplemental declaration re PSZJ retention application. | 0.20 | 625.00 | $125.00 |
| 01/06/10 | SSC | Update supplemental disclosure re PSZJ retention. | 0.30 | 625.00 | $187.50 |
| 01/09/10 | SSC | Email to M. Kurth re status of PSZJ retention application. | 0.10 | 625.00 | $62.50 |
| 01/09/10 | SSC | Revise supplemental declaration of H. Rafatjoo. | 0.20 | 625.00 | $125.00 |
| 01/11/10 | HRR | Telephone conference with M. Kurth regarding | 0.10 | 650.00 | $65.00 |

**Invoice number 89377**          91892   00001                                    **Page 34**

| | | employment application. | | | |
|---|---|---|---|---|---|
| 01/12/10 | HRR | Review, analyze and respond to emails regarding PSZJ employment. | 0.10 | 650.00 | $65.00 |
| 01/13/10 | HRR | Emails regarding supplemental declaration of PSZJ. | 0.10 | 650.00 | $65.00 |
| 01/13/10 | SSC | Finalize Rafatjoo Supplemental declaration for filing. | 0.20 | 625.00 | $125.00 |
| 01/16/10 | HRR | Review, analyze and respond to email regarding employment application. | 0.10 | 650.00 | $65.00 |
| 01/17/10 | HRR | Review, analyze and respond to emails regarding employment application. | 0.10 | 650.00 | $65.00 |
| 01/19/10 | SSC | Revise PSZJ declaration re no objection. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **7.20** | | **$2,904.50** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 12/14/09 | HRR | Meeting with financial advisors. | 1.30 | 595.00 | $773.50 |
| 12/15/09 | HRR | Review, analyze and respond to emails regarding employment application. | 0.10 | 595.00 | $59.50 |
| 12/16/09 | SSC | Email to BDO re retention application. | 0.10 | 595.00 | $59.50 |
| 12/18/09 | HRR | Review, analyze and respond to emails regarding employment application. | 0.10 | 595.00 | $59.50 |
| 12/19/09 | SSC | Review and analysis of Clear Thinking employment application and agreement. | 0.20 | 595.00 | $119.00 |
| 12/19/09 | SSC | Review and analysis of Tiger Capital employment application and agreement. | 0.40 | 595.00 | $238.00 |
| 12/20/09 | SSC | Telephone conference with C. Pimlac, BDO re retention application. | 0.10 | 595.00 | $59.50 |
| 12/20/09 | SSC | Correspond with M. Kurth re Committee concerns on two employment applications. | 0.30 | 595.00 | $178.50 |
| 12/21/09 | HRR | Review and analyze emails regarding employment of Debtors' professionals. | 0.10 | 595.00 | $59.50 |
| 12/21/09 | HRR | Review, analyze and respond to emails regarding objection to employment of Debtors' professionals. | 0.10 | 595.00 | $59.50 |
| 12/21/09 | HRR | Telephone conference with S. Cho regarding employment application of Debtors' professionals. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | PJJ | Telephone call from S Cho re objection to professional employment applications | 0.10 | 225.00 | $22.50 |
| 12/21/09 | SSC | Telephone conference with C. Pimlac re BDO retention application. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | SSC | Review BDO retention application. | 0.20 | 595.00 | $119.00 |
| 12/21/09 | SSC | Review and respond to M. Kurth re revisions needed to employment applications. | 0.20 | 595.00 | $119.00 |
| 12/22/09 | SSC | Correspond with R. Tucker re BDO application. | 0.10 | 595.00 | $59.50 |
| 12/22/09 | SSC | Correspond with C. Pimlac re same. | 0.10 | 595.00 | $59.50 |
| 12/22/09 | SSC | Review final BDO retention application and notice of hearing for filing. | 0.20 | 595.00 | $119.00 |
| 12/22/09 | SSC | Review and analyze Trenwith retention application. | 0.30 | 595.00 | $178.50 |
| 12/23/09 | HRR | Review and analyze emails regarding BDO employment | 0.10 | 595.00 | $59.50 |

**Invoice number 89377**          91892   00001                    **Page  35**

|  |  | application. |  |  |  |
|---|---|---|---|---|---|
| 12/23/09 | PJJ | Draft notice of hearing on BDO retention application | 0.30 | 225.00 | $67.50 |
| 12/28/09 | HRR | Review and analyze application to employ Tremwith. | 0.40 | 595.00 | $238.00 |
| 12/28/09 | SSC | Review Trenwith affidavit and email to C. Price re same. | 0.20 | 595.00 | $119.00 |
| 12/28/09 | SSC | Review and analysis of KCC retention application. | 0.30 | 595.00 | $178.50 |
| 12/29/09 | HRR | Review, analyze and respond to emails regarding KCC employment (.2); and review and analyze contract regarding same (.2). | 0.40 | 595.00 | $238.00 |
| 12/29/09 | SSC | Review and analysis re KCC retention application. | 0.50 | 595.00 | $297.50 |
| 12/29/09 | SSC | Correspond with M. Kurth re objectionable provisions in KCC's retention application. | 0.20 | 595.00 | $119.00 |
| 12/30/09 | SSC | Review Clear Thinking retention order and correspond with A. Campbell re same. | 0.20 | 595.00 | $119.00 |
| 12/30/09 | SSC | Review revised Trenwith declaration and correspond with H. Price re same. | 0.20 | 595.00 | $119.00 |
| 01/04/10 | HRR | Review, analyze and respond to email regarding retention of investment banker. | 0.10 | 650.00 | $65.00 |
| 01/04/10 | HRR | Conference with S. Cho regarding retention issues for Trenwith. | 0.20 | 650.00 | $130.00 |
| 01/04/10 | SSC | Analysis re Trenwith application. | 0.20 | 625.00 | $125.00 |
| 01/04/10 | SSC | Correspond with A. Campbell re various retention orders. | 0.10 | 625.00 | $62.50 |
| 01/05/10 | HRR | Review and analyze emails regarding retention of Debtors' professionals. | 0.20 | 650.00 | $130.00 |
| 01/05/10 | HRR | Draft email regarding employment of Trenwith (.1); and telephone conference with B. Creelman regarding same (.2). | 0.30 | 650.00 | $195.00 |
| 01/05/10 | SSC | Voicemail to M. Kurth re KCC retention. | 0.10 | 625.00 | $62.50 |
| 01/05/10 | SSC | Telephone conference with A. Campbell re retention applications. | 0.40 | 625.00 | $250.00 |
| 01/05/10 | SSC | Correspond with A. Campbell re Clear Thinking. | 0.10 | 625.00 | $62.50 |
| 01/06/10 | HRR | Review, analyze and respond to emails regarding retention of investment banker (.2); and research regarding same (.2). | 0.40 | 650.00 | $260.00 |
| 01/06/10 | HRR | Telephone conference with B. Creelman and H. Price regarding employment issues. | 0.30 | 650.00 | $195.00 |
| 01/10/10 | SSC | Review and analysis re Arent Fox retention application and declaration. | 0.40 | 625.00 | $250.00 |
| 01/10/10 | SSC | Correspond with M. Kurth re information needed re Arent Fox retention. | 0.10 | 625.00 | $62.50 |
| 01/11/10 | SSC | Review and revise Tiger Capital retention order. | 0.20 | 625.00 | $125.00 |
| 01/12/10 | HRR | Review and analyze emails regarding KCC employment order. | 0.10 | 650.00 | $65.00 |
| 01/12/10 | HRR | Review and analyze supplemental declaration of W. Creelman and emails regarding same. | 0.10 | 650.00 | $65.00 |
| 01/12/10 | SSC | Review and revise KCC retention order. | 0.30 | 625.00 | $187.50 |
| 01/12/10 | SSC | Correspond with M. Kurth re KCC retention issues. | 0.20 | 625.00 | $125.00 |
| 01/12/10 | SSC | Direct J. Rojas re Creelman supplemental affidavit. | 0.10 | 625.00 | $62.50 |
| 01/13/10 | JER | Edit Supplemental Declaration of Creelman. | 0.80 | 205.00 | $164.00 |
| 01/18/10 | HRR | Review and analyze emails regarding application to | 0.10 | 650.00 | $65.00 |

**Invoice number 89377**      91892  00001                                    **Page 36**

|            |        |                                                                          |       |        |           |
|------------|--------|--------------------------------------------------------------------------|-------|--------|-----------|
|            |        | employ BDO.                                                              |       |        |           |
| 01/18/10   | SSC    | Correspond with A. Campbell re KCC retention.                           | 0.20  | 625.00 | $125.00   |
| 01/18/10   | SSC    | Correspond with M. Kurth re BDO retention.                              | 0.10  | 625.00 | $62.50    |
| 01/19/10   | HRR    | Review, analyze and respond to emails regarding application to employ KCC. | 0.10  | 650.00 | $65.00    |
| 01/19/10   | SSC    | Correspond with E. Kurtzman re KCC retention.                           | 0.20  | 625.00 | $125.00   |
| 01/19/10   | SSC    | Review and revise BDO declaration.                                      | 0.20  | 625.00 | $125.00   |
| 01/19/10   | SSC    | Correspond with A. Campbell on KCC retention.                           | 0.20  | 625.00 | $125.00   |
| 01/20/10   | SSC    | Review and address notice from court re BDO order.                      | 0.10  | 625.00 | $62.50    |
| 01/21/10   | SSC    | Review four entered orders.                                             | 0.20  | 625.00 | $125.00   |
| 01/29/10   | SSC    | Correspond with A. Campell re Tiger Capital second amended declaration. | 0.10  | 625.00 | $62.50    |
| 03/03/10   | SSC    | Review application to employ Singer Lewak.                              | 0.20  | 625.00 | $125.00   |
| 03/03/10   | SSC    | Review application to employ trademark / IP counsel.                    | 0.20  | 625.00 | $125.00   |
| 03/09/10   | HRR    | Review, analyze and respond to emails regarding employment applications. | 0.10  | 650.00 | $65.00    |
| 03/10/10   | HRR    | Review and analyze Clear Thinking Group fee statements.                 | 0.20  | 650.00 | $130.00   |

**Task Code Total**                                                          **14.10**              **$8,167.50**

**Total professional services:**                                  480.90                  **$277,054.00**

## Costs Advanced:

|            |      |                                |           |
|------------|------|--------------------------------|-----------|
| 12/15/2009 | SO   | Secretarial Overtime, M. Wilson | $81.93    |
| 12/17/2009 | RE   | (DOC 294 @0.20 PER PG)          | $58.80    |
| 12/17/2009 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)     | $0.40     |
| 12/17/2009 | RE2  | SCAN/COPY ( 23 @0.10 PER PG)    | $2.30     |
| 12/17/2009 | RE2  | SCAN/COPY ( 61 @0.10 PER PG)    | $6.10     |
| 12/17/2009 | RE2  | SCAN/COPY ( 128 @0.10 PER PG)   | $12.80    |
| 12/17/2009 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)     | $0.40     |
| 12/17/2009 | RE2  | SCAN/COPY ( 5 @0.10 PER PG)     | $0.50     |
| 12/17/2009 | RE2  | SCAN/COPY ( 5 @0.10 PER PG)     | $0.50     |
| 12/17/2009 | RE2  | SCAN/COPY ( 11 @0.10 PER PG)    | $1.10     |
| 12/17/2009 | RE2  | SCAN/COPY ( 6 @0.10 PER PG)     | $0.60     |
| 12/17/2009 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)     | $0.40     |
| 12/17/2009 | RE2  | SCAN/COPY ( 14 @0.10 PER PG)    | $1.40     |
| 12/17/2009 | RE2  | SCAN/COPY ( 17 @0.10 PER PG)    | $1.70     |
| 12/17/2009 | RE2  | SCAN/COPY ( 5 @0.10 PER PG)     | $0.50     |
| 12/17/2009 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)     | $0.10     |
| 12/17/2009 | RE2  | SCAN/COPY ( 10 @0.10 PER PG)    | $1.00     |
| 12/17/2009 | RE2  | SCAN/COPY ( 6 @0.10 PER PG)     | $0.60     |
| 12/17/2009 | RE2  | SCAN/COPY ( 11 @0.10 PER PG)    | $1.10     |
| 12/17/2009 | RE2  | SCAN/COPY ( 6 @0.10 PER PG)     | $0.60     |

**Invoice number 89377**    91892  00001    Page 37

| | | | |
|---|---|---|---|
| 12/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/17/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/17/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/17/2009 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 12/17/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 12/17/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 12/17/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/17/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/17/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 12/17/2009 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 12/18/2009 | RE | (DOC 367 @0.20 PER PG) | $73.40 |
| 12/18/2009 | RE | (DOC 1168 @0.20 PER PG) | $233.60 |
| 12/18/2009 | RE | (DOC 584 @0.20 PER PG) | $116.80 |
| 12/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/18/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/18/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/18/2009 | SO | Secretarial Overtime, D. Villegas | $40.00 |
| 12/21/2009 | CC | Conference Call [E105]  AT&T CONFERENCE CALLS SSC | $5.18 |
| 12/21/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/21/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/21/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 12/21/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/21/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/21/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 12/21/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 12/21/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 12/21/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/21/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 12/21/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/21/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/21/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 12/21/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/21/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/21/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/21/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/21/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 12/21/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 89377**        91892  00001                              **Page 38**

| 12/23/2009 | RE | (DOC 966 @0.20 PER PG) | $193.20 |
|---|---|---|---|
| 12/23/2009 | RE | (DOC 1846 @0.20 PER PG) | $369.20 |
| 12/23/2009 | RE | (DOC 2462 @0.20 PER PG) | $492.40 |
| 12/23/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 12/23/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/23/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/23/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/23/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/28/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 12/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/29/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/29/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/29/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/29/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/29/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 12/29/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/30/2009 | CC | Conference Call [E105]  AT&T CONFERENCE CALLS HRR | $41.15 |
| 12/30/2009 | FX | (DOC 159 @1.00 PER PG) | $159.00 |
| 12/30/2009 | OR | Outside Reproduction Expense [E102] In-House, reproduction service, B. Cruz | $40.00 |
| 12/30/2009 | OR | Outside Reproduction Expense [E102] In-House Reproduction, D. Villegas | $40.00 |
| 12/30/2009 | RE | (DOC 160 @0.20 PER PG) | $32.00 |
| 12/30/2009 | RE | (CORR 2468 @0.20 PER PG) | $493.60 |
| 12/30/2009 | RE | (DOC 1275 @0.20 PER PG) | $255.00 |
| 12/30/2009 | RE | (DOC 2613 @0.20 PER PG) | $522.60 |
| 12/30/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/30/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/30/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 89377**        91892  00001                              **Page  39**

| 12/30/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
|---|---|---|---|
| 12/30/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 12/30/2009 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | $19.80 |
| 12/30/2009 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | $19.80 |
| 12/30/2009 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | $19.80 |
| 12/30/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 12/30/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 12/30/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 12/30/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/30/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 12/30/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/30/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/30/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/30/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 12/30/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 12/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/30/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 12/31/2009 | RE | (AGR 224 @0.20 PER PG) | $44.80 |
| 12/31/2009 | RE | (AGR 8 @0.20 PER PG) | $1.60 |
| 12/31/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/01/2010 | OS | E-Fax Plus Service - home e-fax service of Court Order on 12/31/09 (SSC) | $26.95 |
| 01/04/2010 | RE | (DOC 436 @0.20 PER PG) | $87.20 |
| 01/04/2010 | RE | (DOC 3182 @0.20 PER PG) | $636.40 |
| 01/04/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/04/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/04/2010 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 01/04/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/04/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/04/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/04/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/04/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 01/04/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/04/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/05/2010 | RE | (DOC 3688 @0.20 PER PG) | $737.60 |
| 01/05/2010 | RE | (AGR 45 @0.20 PER PG) | $9.00 |
| 01/05/2010 | RE | (AGR 102 @0.20 PER PG) | $20.40 |
| 01/05/2010 | RE | (AGR 32 @0.20 PER PG) | $6.40 |
| 01/05/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

| Invoice number 89377 | | 91892  00001 | Page  40 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 01/05/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/05/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/05/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 01/06/2010 | RE | (AGR 31 @0.20 PER PG) | $6.20 |
| 01/06/2010 | RE | (AGR 16 @0.20 PER PG) | $3.20 |
| 01/06/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/06/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/06/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/06/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/06/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/06/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/06/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/06/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/06/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/06/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/06/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/06/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/06/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/06/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/06/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/07/2010 | BM | Business Meal [E111] HRR Meeting (Beverages) (LA-pc) | $8.00 |
| 01/07/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $45.38 |
| 01/07/2010 | RE | (DOC 248 @0.20 PER PG) | $49.60 |
| 01/07/2010 | RE | (AGR 66 @0.20 PER PG) | $13.20 |
| 01/07/2010 | RE | (AGR 679 @0.20 PER PG) | $135.80 |
| 01/07/2010 | RE | (AGR 672 @0.20 PER PG) | $134.40 |
| 01/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/07/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/07/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/07/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/07/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/07/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/07/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/07/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/07/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/07/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/07/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/08/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $13.36 |
| 01/08/2010 | RE | (AGR 336 @0.20 PER PG) | $67.20 |

**Invoice number 89377**          91892  00001                              **Page  41**

| 01/08/2010 | RE  | (AGR 357 @0.20 PER PG)          | $71.40   |
|------------|-----|--------------------------------|----------|
| 01/08/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG)   | $4.70    |
| 01/08/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG)   | $4.70    |
| 01/08/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG)   | $4.70    |
| 01/08/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG)   | $2.60    |
| 01/08/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG)   | $4.60    |
| 01/08/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG)   | $4.70    |
| 01/08/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG)   | $4.80    |
| 01/08/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG)   | $5.10    |
| 01/08/2010 | RE2 | SCAN/COPY ( 153 @0.10 PER PG)  | $15.30   |
| 01/08/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG)   | $4.80    |
| 01/08/2010 | RE2 | SCAN/COPY ( 102 @0.10 PER PG)  | $10.20   |
| 01/08/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)   | $2.00    |
| 01/11/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG)   | $4.70    |
| 01/11/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30    |
| 01/11/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30    |
| 01/11/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30    |
| 01/11/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20    |
| 01/11/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30    |
| 01/11/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30    |
| 01/11/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30    |
| 01/11/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30    |
| 01/11/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)   | $2.70    |
| 01/11/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG)   | $3.40    |
| 01/11/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG)   | $4.70    |
| 01/11/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG)   | $4.90    |
| 01/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)    | $0.10    |
| 01/11/2010 | RE2 | SCAN/COPY ( 99 @0.10 PER PG)   | $9.90    |
| 01/11/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20    |
| 01/11/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)    | $0.70    |
| 01/11/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40    |
| 01/11/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | $0.90    |
| 01/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)    | $0.10    |
| 01/11/2010 | SO  | Secretarial Overtime, N. Brown | $113.08  |
| 01/12/2010 | RE  | (DOC 1170 @0.20 PER PG)        | $234.00  |
| 01/12/2010 | RE  | (DOC 600 @0.20 PER PG)         | $120.00  |
| 01/12/2010 | RE  | (DOC 1170 @0.20 PER PG)        | $234.00  |
| 01/12/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20    |
| 01/12/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG)   | $3.90    |
| 01/12/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG)   | $3.90    |
| 01/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30    |
| 01/12/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)    | $0.70    |
| 01/12/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)   | $1.00    |

**Invoice number 89377**        91892  00001        **Page 42**

| | | | |
|---|---|---|---|
| 01/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/13/2010 | RE | (DOC 203 @0.20 PER PG) | $40.60 |
| 01/13/2010 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 01/13/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/13/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/13/2010 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 01/13/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/13/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/13/2010 | TR | Transcript [E116] - Echo Reporting, Inc. - balance for expedited transcript re hearing on 12/13/09 (SSC) | $53.50 |
| 01/14/2010 | CC | Conference Call [E105]  AT&T Conference Call, HRR | $68.46 |
| 01/14/2010 | RE | (DOC 228 @0.20 PER PG) | $45.60 |
| 01/14/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 01/14/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/14/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/14/2010 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 01/14/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/14/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/15/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/15/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/15/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/18/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $8.98 |
| 01/18/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/19/2010 | RE | (DOC 61 @0.20 PER PG) | $12.20 |
| 01/19/2010 | RE | (DOC 2378 @0.20 PER PG) | $475.60 |
| 01/19/2010 | RE | (DOC 2730 @0.20 PER PG) | $546.00 |
| 01/19/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/19/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/19/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 89377**         91892  00001                                   **Page  43**

| 01/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
|---|---|---|---|
| 01/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/19/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/19/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/19/2010 | RE2 | SCAN/COPY ( 199 @0.10 PER PG) | $19.90 |
| 01/19/2010 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | $19.80 |
| 01/20/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $9.96 |
| 01/20/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $12.19 |
| 01/20/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/21/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $116.25 |
| 01/21/2010 | RE | (DOC 1752 @0.20 PER PG) | $350.40 |
| 01/21/2010 | RE | (DOC 690 @0.20 PER PG) | $138.00 |
| 01/21/2010 | RE | (DOC 690 @0.20 PER PG) | $138.00 |
| 01/21/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/21/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 01/21/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/21/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/21/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/21/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 01/21/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/21/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/21/2010 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 01/21/2010 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 01/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/22/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/22/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/22/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 01/22/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/22/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 01/25/2010 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 01/25/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/25/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 01/25/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 01/25/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 01/26/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.01 |
| 01/26/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/26/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/26/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/27/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $6.48 |
| 01/28/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $24.58 |

**Invoice number 89377**            91892  00001                                  **Page  44**

| 01/29/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 01/29/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/01/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 02/02/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $10.56 |
| 02/02/2010 | RE | (DOC 402 @0.20 PER PG) | $80.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 02/02/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 02/02/2010 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 02/02/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/02/2010 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/02/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 02/02/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 02/02/2010 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 02/02/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/02/2010 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 02/02/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/03/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/03/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/04/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $63.16 |
| 02/04/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/04/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/04/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/04/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/04/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/05/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/05/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/05/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 02/08/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 02/08/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 02/08/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/09/2010 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 02/10/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $50.15 |
| 02/10/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/10/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/10/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/11/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $1.51 |

**Invoice number 89377**      91892  00001                                      **Page 45**

| 02/11/2010 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
|---|---|---|---|
| 02/11/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 02/11/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 02/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/16/2010 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/16/2010 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/16/2010 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 02/16/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 02/16/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 02/16/2010 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 02/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/24/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/24/2010 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 02/24/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/24/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 02/25/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $24.66 |
| 02/25/2010 | RE | (DOC 1116 @0.20 PER PG) | $223.20 |
| 02/25/2010 | RE | (DOC 750 @0.20 PER PG) | $150.00 |
| 02/25/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/25/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/25/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 02/25/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/25/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/25/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/25/2010 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 02/25/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/25/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/25/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/25/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/25/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/25/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/25/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/25/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/25/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 02/25/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 02/26/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.05 |
| 02/26/2010 | CC | Conference Call [E105] AT&T Conference Call, SSC | $3.43 |

| Invoice number 89377 | | 91892  00001 | Page  46 |
|---|---|---|---|
| 02/26/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/26/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/26/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/26/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 02/26/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/26/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/26/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/26/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/26/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/26/2010 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 02/26/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/26/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/26/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 02/26/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/26/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/26/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/26/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/26/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/26/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 02/26/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/26/2010 | RE2 | SCAN/COPY ( 279 @0.10 PER PG) | $27.90 |
| 03/01/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 03/01/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/01/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 03/01/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 03/01/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 03/01/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/01/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/01/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 03/01/2010 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 03/01/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 03/01/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/01/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/01/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/01/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/01/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/01/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 03/01/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 03/01/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 03/01/2010 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | $31.20 |
| 03/01/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/01/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 89377**          91892 00001                                    Page 47

| 03/01/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
|---|---|---|---|
| 03/01/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/02/2010 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 03/03/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 03/03/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 03/03/2010 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 03/03/2010 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 03/04/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $0.05 |
| 03/04/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $24.49 |
| 03/05/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/08/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 03/08/2010 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 03/08/2010 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 03/08/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 03/09/2010 | FL | First Legal Atty/Messenger Service, P/U from Clementine, Inv. 1125651 | $31.20 |
| 03/09/2010 | RE | (DOC 17 @0.20 PER PG) | $3.40 |
| 03/09/2010 | RE | (DOC 1921 @0.20 PER PG) | $384.20 |
| 03/09/2010 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 03/09/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 03/09/2010 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 03/09/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/09/2010 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 03/09/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/09/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 03/09/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 03/09/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/09/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/10/2010 | CC | Conference Call [E105] AT&T Conference Call, HRR | $3.76 |
| 03/10/2010 | RE | (DOC 1310 @0.20 PER PG) | $262.00 |
| 03/10/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/10/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/12/2010 | BM | Business Meal [E111] - Carlito's Cafe & Cantina (Santa Barbara, CA) HRR | $23.57 |
| 03/12/2010 | BM | Business Meal [E111] - Carlito's Cafe & Cantina (Santa Barbara, CA) HRR | $23.58 |
| 03/12/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/15/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/15/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 03/18/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/18/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/18/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 03/18/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 03/18/2010 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |

| Invoice number 89377 | | 91892  00001 | Page  48 |
|---|---|---|---|

| 03/18/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 03/19/2010 | RE | (DOC 83 @0.20 PER PG) | $16.60 |
| 03/19/2010 | RE | (DOC 790 @0.20 PER PG) | $158.00 |
| 03/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/22/2010 | RE2 | SCAN/COPY ( 260 @0.10 PER PG) | $26.00 |
| 03/22/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 03/22/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/23/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 03/24/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/02/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/02/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/06/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 04/08/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/08/2010 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 04/09/2010 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 04/09/2010 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 04/09/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 04/12/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 04/14/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/14/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/14/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/15/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 04/15/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/20/2010 | RE | (DOC 700 @0.20 PER PG) | $140.00 |
| 04/20/2010 | RE | (DOC 10 @0.20 PER PG) | $2.00 |
| 04/20/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 04/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2010 | RE2 | SCAN/COPY ( 326 @0.10 PER PG) | $32.60 |
| 04/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2010 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | $12.20 |
| 04/20/2010 | RE2 | SCAN/COPY ( 181 @0.10 PER PG) | $18.10 |
| 04/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/20/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/20/2010 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 04/20/2010 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 04/20/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 04/20/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/20/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  89377**      91892   00001                                              **Page  49**

| 04/20/2010 | SO | Secretarial Overtime - M. Wilson | $54.62 |
|---|---|---|---|
| 04/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/22/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/22/2010 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |
| 04/22/2010 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |
| 04/23/2010 | RE2 | SCAN/COPY ( 217 @0.10 PER PG) | $21.70 |
| 04/26/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/29/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 04/30/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/30/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 04/30/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 04/30/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |

Total Expenses:                                                                      **$11,593.73**

### Summary:

| | | |
|---|---|---|
| Total professional services | $277,054.00 | |
| Total expenses | $11,593.73 | |
| **Net current charges** | $288,647.73 | |
| **Total balance now due** | $288,647.73 | |

| GNB | Brown, Gillian N. | 1.70 | 515.00 | $875.50 |
|---|---|---|---|---|
| HRR | Rafatjoo, Hamid R. | 43.80 | 595.00 | $26,061.00 |
| HRR | Rafatjoo, Hamid R. | 107.80 | 650.00 | $70,070.00 |
| JER | Rojas, Jorge E. | 9.90 | 195.00 | $1,930.50 |
| JER | Rojas, Jorge E. | 32.80 | 205.00 | $6,724.00 |
| JVR | Richards, Jeremy V. | 17.10 | 795.00 | $13,594.50 |
| JVR | Richards, Jeremy V. | 31.90 | 825.00 | $26,317.50 |
| LAF | Forrester, Leslie A. | 6.30 | 260.00 | $1,638.00 |
| PJJ | Jeffries, Patricia J. | 19.70 | 225.00 | $4,432.50 |
| PJJ | Jeffries, Patricia J. | 14.00 | 235.00 | $3,290.00 |
| RBO | Orgel, Robert B. | 2.10 | 795.00 | $1,669.50 |
| RBO | Orgel, Robert B. | 5.70 | 825.00 | $4,702.50 |
| SJK | Kahn, Steven J. | 0.10 | 695.00 | $69.50 |
| SSC | Cho, Shirley S. | 60.70 | 595.00 | $36,116.50 |
| SSC | Cho, Shirley S. | 127.30 | 625.00 | $79,562.50 |

**Invoice number 89377**        91892   00001                                **Page  50**

                                            480.90                            $277,054.00

## Task Code Summary

|     |                                    | Hours  | Amount       |
|-----|------------------------------------|--------|--------------|
| AA  | Asset Analysis/Recovery[B120]      | 5.00   | $3,613.00    |
| AD  | Asset Disposition [B130]           | 41.70  | $23,324.00   |
| BL  | Bankruptcy Litigation [L430]       | 8.60   | $3,606.00    |
| CA  | Case Administration [B110]         | 55.80  | $18,103.00   |
| CO  | Claims Admin/Objections[B310]      | 5.70   | $3,669.00    |
| CPO | Comp. of Prof./Others              | 2.30   | $1,173.50    |
| EB  | Employee Benefit/Pension-B220      | 5.00   | $2,571.00    |
| EC  | Executory Contracts [B185]         | 18.20  | $11,226.00   |
| FF  | Financial Filings [B110]           | 6.90   | $2,380.50    |
| FN  | Financing [B230]                   | 153.40 | $99,424.50   |
| GC  | General Creditors Comm. [B150]     | 45.10  | $24,209.00   |
| MC  | Meeting of Creditors [B150]        | 1.60   | $817.50      |
| OP  | Operations [B210]                  | 0.10   | $59.50       |
| PD  | Plan & Disclosure Stmt. [B320]     | 109.60 | $71,430.50   |
| PI  | Plan Implementation [B320]         | 0.60   | $375.00      |
| RP  | Retention of Prof. [B160]          | 7.20   | $2,904.50    |
| RPO | Ret. of Prof./Other                | 14.10  | $8,167.50    |
|     |                                    | 480.90 | $277,054.00  |

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1 | $55.15 |
| Conference Call [E105] | $539.80 |
| First Legal Atty/Messenger | $31.20 |
| Fax Transmittal [E104] | $159.00 |
| Outside Reproduction Expense | $80.00 |
| Outside Services | $26.95 |
| Reproduction Expense [E101] | $8,619.20 |
| Reproduction/ Scan Copy | $1,739.30 |
| Overtime | $289.63 |
| Transcript [E116] | $53.50 |
|  | $11,593.73 |

# EXHIBIT F

EXHIBIT "F"

## COMMITTEE MEMBER EXPENSES

| Committee Member | Dates Incurred | Amount of Expense |
|---|---|---|
| Ron Tucker | December 13, 2009 through December 15, 2009 | $1,210.70 |
| ECCO | December 12, 2009 | $493.40 |
| Julie Minnick Bowden | December 13, 2009 through December 15, 2009 | $993.10 |
| James Fox | December 13, 2009 through December 15, 2009 | $1,740.37 |
| **TOTAL** | | **$4,437.57** |

91892-001\DOCS_LA:220629.1

 PROPERTY
GROUP, INC.

January 29, 2010

Via email delivery to jrojas@pszjlaw.com

Pachulski Stang Ziehl & Jones
Attn: Jorge Rojas
10100 Santa Monica Blvd., 11th Floor
Los Angeles, CA 90067

Dear Mr. Rojas:

Attached please find a copy of the expense statements and receipts, in the amount of $1,210.70 covering the business trip, dated 12/13/09-12/15/09 for Simon Property Group's participation in The Walking Company Creditors Committee Meeting. Please process a check for payment upon receipt.

Please feel free to contact me directly at (317) 263-2346 if you have any questions.

Thank you in advance for your prompt attention to this matter.

Sincerely,

SIMON PROPERTY GROUP

Ronald M. Tucker

Ronald M. Tucker BNB

Attorney at Law

RMT/bnb

cc:   Elizabeth Thornburgh
      Catherine M. Martin, Esq.
      Brandy Bowling

Attachments

225 West Washington Street
Indianapolis, IN 46204
317.636.1600 I www.simon.com

THE WALKING COMPANY, ET AL.
Case No..: 9:09-bk-15138 RR
COMMITTEE MEMBER EXPENSES

| Committee Member | Date Expense Incurred | Nature of Expense | Amount of Expense | Back-up Attached (i.e., receipts, mileage calculation, etc.) |
|---|---|---|---|---|
| Ronald M. Tucker | 12/13/09 | Air Travel | $458.49 | Receipt Attached |
| Ronald M. Tucker | 12/13/09 | Meals | $9.63 | Receipt Attached |
| Ronald M. Tucker | 12/13/09 | Meals | $2.13 | Receipt Attached |
| Ronald M. Tucker | 12/13/09 | Tips (Valet) | $4.00 | No Receipt |
| Ronald M. Tucker | 12/13/09 | Tips (Luggage Check) | $4.00 | No Receipt |
| Ronald M. Tucker | 12/13/09 | Meals (Airline Snack Pack) | $5.00 | No Receipt |
| Ronald M. Tucker | 12/15/09 | Lodging | $552.06 | Receipt Attached |
| Ronald M. Tucker | 12/15/09 | Car Rental | $105.91 | Receipt Attached |
| Ronald M. Tucker | 12/15/09 | Other/Misc. (Parking) | $27.00 | Receipt Attached |
| Ronald M. Tucker | 12/15/09 | Fuel | $12.82 | Receipt Attached |
| Ronald M. Tucker | 12/15/09 | Meals | $11.84 | Receipt Attached |
| Ronald M. Tucker | 12/15/09 | Meals | $13.82 | Receipt Attached |
| Ronald M. Tucker | 12/15/09 | Tips (Valet) | $4.00 | No Receipt |

68700-001\DOCS_LA:213056.1

**Expense Report**
**Employee and Expense Summary**

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Employee Name** | Ronald M Tucker | **Total Expenses** | 1210.70 USD |
| **Employee Number** | 150753 | **Personal** | 0.00 USD |
| **Expense dates** | 12/13/09-12/15/09 | **Net Reimbursable** | 1210.70 USD |
| **Report Name** | The Walking Company Org. Mtg. 12/13/09-12/15/09 | **Net Due Credit Card** | 1168.12 USD |
| **Purpose** | The Walking Company Org. Mtg. 12/13/09-12/15/09 | **Net due Employee** | 42.58 USD |
| **Form ID** | TEA000004158 | | |
| **Approver** | Robert E Estes | | |

*** Charges are in USD unless otherwise noted**

| | | | EXPENSE DATA SUMMARY | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Expense Item** | **Amount** | **Payment Type** | **Country** | **Ex. Rate** | **Charge to** | **USD** |
| 12/13/09 | Air Travel | 458.49 | Corporate Card | United States (US | 1.00 | | 458.49 |
| 12/13/09 | Individual Meals | 9.63 | Cash | United States (US | 1.00 | | 9.63 |
| 12/13/09 | Individual Meals | 2.13 | Cash | United States (US | 1.00 | | 2.13 |
| 12/13/09 | Tips | 4.00 | Cash | United States (US | 1.00 | | 4.00 |
| 12/13/09 | Tips | 4.00 | Cash | United States (US | 1.00 | | 4.00 |
| 12/13/09 | Individual Meals | 5.00 | Cash | United States (US | 1.00 | | 5.00 |
| 12/15/09 | Lodging | 552.06 | Corporate Card | United States (US | 1.00 | | 552.06 |
| 12/14/09 | *Room Rate and Tax* | *552.06* | *Corporate Card* | *United States (US* | *1.00* | | *552.06* |
| 12/15/09 | Car Rental | 105.91 | Corporate Card | United States (US | 1.00 | | 105.91 |
| 12/15/09 | Other / Miscellaneous | 27.00 | Corporate Card | United States (US | 1.00 | | 27.00 |
| 12/15/09 | Fuel | 12.82 | Corporate Card | United States (US | 1.00 | | 12.82 |
| 12/15/09 | Individual Meals | 11.84 | Corporate Card | United States (US | 1.00 | | 11.84 |
| 12/15/09 | Individual Meals | 13.82 | Cash | United States (US | 1.00 | | 13.82 |
| 12/15/09 | Tips | 4.00 | Cash | United States (US | 1.00 | | 4.00 |

| Charge to | |
|---|---|

**Charge to:** Default Accounting

**Expense Report**
**Expense and Miscellaneous Detail**

| | | | EXPENSE DETAIL SUMMARY | | | | |
|---|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense Is | Purpose | | Category | Receipt Required |
| 12/13/09 | Air Travel | 458.49 | Reimbursable | | | General Travel | No |
| 12/13/09 | Individual Meals | 9.63 | Reimbursable | | | General Travel | No |
| 12/13/09 | Individual Meals | 2.13 | Reimbursable | | | General Travel | No |
| 12/13/09 | Tips | 4.00 | Reimbursable | | | General Travel | No |
| 12/13/09 | Tips | 4.00 | Reimbursable | | | General Travel | No |
| 12/13/09 | Individual Meals | 5.00 | Reimbursable | | | General Travel | No |
| 12/15/09 | Lodging | 552.06 | Reimbursable | | | General Travel | Yes |
| 12/14/09 | Room Rate and Tax | 552.06 | Reimbursable | | | General Travel | Yes |
| 12/15/09 | Car Rental | 105.91 | Reimbursable | | | General Travel | No |
| 12/15/09 | Other / Miscellaneous | 27.00 | Reimbursable | | | General Travel | No |
| 12/15/09 | Fuel | 12.82 | Reimbursable | | | General Travel | No |
| 12/15/09 | Individual Meals | 11.84 | Reimbursable | | | General Travel | No |
| 12/15/09 | Individual Meals | 13.82 | Reimbursable | | | General Travel | No |
| 12/15/09 | Tips | 4.00 | Reimbursable | | | General Travel | No |

| Other / Miscellaneous |
|---|

**Describe:**    Parking at the airport.

| Fuel |
|---|

**Describe:**    Fuel for car.



**Travel and Transport
(Simon)**



## Trip from Indianapolis to Santa Barbara

**Description:**                               **Comments to Agent:**

Preapproved travel for The Walking Company
organizational meeting and first day hearings.

Reason for Trip: COURT/LEGAL HEARING

**Itinerary for: TUCKER, RONALD MARK**
Created on: 12/11/2009 at 10:55 AM
Trip Record Locator: LZYRYV
View Fare Rules
Air Frequent Flyer Number: US - 692M2J6 recorded.

-.-.-.-.-.-.  IMPORTANT INFORMATION -.-.-.-.-.-
-DUE TO HEIGHTENED SECURITY AT AIRPORTS CHECK IN-
.. 2 HOURS PRIOR FOR DOMESTIC FLIGHTS AND ..
.. 3 HOURS PRIOR FOR INTERNATIONAL FLIGHTS ..
--VERIFY FREQUENT FLYER NUMBER AT AIRLINE COUNTER--
CHANGE OF ITINERARY MAY RESULT IN A FARE DIFFERENCE
ALL TRAVELERS MUST PRESENT GOVERNMENT ISSUED ID UPON
CHECK-IN ...SUCH AS A DRIVERS LICENSE OR PASSPORT.
CHECKED BAGGAGE POLICIES VARY BY AIRLINE
FEES MAY APPLY-FOR DETAILS GO TO WWW.TANDT.COM/BAGGAGE
....
TRAVEL AND TRANSPORT WORKS AS AN AGENT OF THE SUPPLIER.
MONIES THAT YOU PAY TO TRAVEL AND TRANSPORT FOR A
TRAVEL SUPPLIER BOOKING IMMEDIATELY BECOME THE PROPERTY
OF THAT SUPPLIER AND TRAVEL AND TRANSPORT CANNOT REFUND
YOUR MONEY WITHOUT RECEIVING PRIOR AUTHORIZATION FROM
THE SUPPLIER OR THE BANKRUPTCY COURT IF APPLICABLE
TO DO SO.
....
*************IMPORTANT INFORMATION******************
FOR SECURITY, CHECK-IN WITH A GOVERNMENT ISSUED ID OR
PASSPORT 2 HOURS PRIOR FOR DOMESTIC FLIGHTS AND
3 HOURS PRIOR FOR INTERNATIONAL FLIGHTS
***************************************************
CALL TRAVEL SERVICES TO ADVISE OF UNUSED RESERVATIONS
SIMON TRAVEL DEPARTMENT 866-777-2852
***************************************************
BEGINNING JANUARY 2007, PASSENGERS TRAVELING TO/FROM
THE U.S. VIA AIR TO THE CARIBBEAN, BERMUDA, MEXICO OR
CANADA ARE REQUIRED TO HAVE A VALID U.S. PASSPORT
--VERIFY FREQUENT FLYER NUMBER AT AIRLINE COUNTER--
Selected Ticket Delivery: E-Ticket if possible

### Indianapolis Intl Arpt (IND) to Sky Harbor Intl Arpt (PHX)

| Flight: | US AIRWAYS Flight # 0599  Economy (S) | | Airbus Industrie A320-100/200 |
|---|---|---|---|
| Departs: | Indianapolis Intl Arpt (IND) | | Sun 12/13/2009 at 6:00 AM |
| Arrives: | Sky Harbor Intl Arpt (PHX) Terminal: 4 | | Sun 12/13/2009 at 7:59 AM |
| Status: | Confirmed | Ticketing: | E-Ticket |
| Stops: | Nonstop | Meal: | Food for purchase |
| Duration: | 3 hours, 59 minutes | Distance: | 1484 miles |
| Airline Record Locator: AWFZYL | | | |

Seat #:      05A (Confirmed)

**Connecting at Sky Harbor Intl Arpt (PHX) to Santa Barbara Arpt (SBA)**

| | | | |
|---|---|---|---|
| Flight: | ══ US AIRWAYS Flight # 2785   Economy (S) | | Canadair Regional Jet |
| Departs: | Sky Harbor Intl Arpt (PHX), Terminal: 4 | | Sun 12/13/2009 at 8:35 AM |
| Arrives: | Santa Barbara Arpt (SBA) | | Sun 12/13/2009 at 9:09 AM |
| Status: | Confirmed | Ticketing: | E-Ticket |
| Stops: | Nonstop | Meal: | No Meal Served |
| Duration: | 1 hour, 34 minutes | Distance: | 454 miles |
| Airline Record Locator: AWFZYL | | | |
| Seat #: | 04A (Confirmed) | | |

## Car Rental at Santa Barbara, CA (SBA)      *AVIS*

| | |
|---|---|
| Renting from: | Avis |
| Picking up: | Sun 12/13/2009 9:00 AM |
| Pick-up at: | Santa Barbara Arpt (SBA) |
| Returning: | Tue 12/15/2009 6:00 AM |
| Returning to: | Santa Barbara Arpt (SBA) |
| Rate: | $29.44 daily rate, unlimited extra miles; extra days $52.24, unlimited extra miles; extra hours $23.25, unlimited extra miles |
| Total | $105.91 |
| Status: | Confirmed |
| Confirmation Number: | 47681280US3PEXP- |
| Program Number: | XXY25V |
| Corporate Discount: | A940000 |
| Car Type: | Intermediate Car, Automatic transmission Air conditioning |
| Special Instructions: | NONSMOKING |

## Santa Barbara Arpt (SBA) to Sky Harbor Intl Arpt (PHX)

| | | | |
|---|---|---|---|
| Flight: | ══ US AIRWAYS Flight # 2762   Economy (S) | | Canadair Regional Jet 900 |
| Departs: | Santa Barbara Arpt (SBA) | | Tue 12/15/2009 at 6:30 AM |
| Arrives: | Sky Harbor Intl Arpt (PHX) Terminal: 4 | | Tue 12/15/2009 at 9:01 AM |
| Status: | Confirmed | Ticketing: | E-Ticket |
| Stops: | Nonstop | Meal: | No Meal Served |
| Duration: | 1 hour, 31 minutes | Distance: | 454 miles |
| Airline Record Locator: AWFZYL | | | |
| Seat #: | 05F (Confirmed) | | |

**Connecting at Sky Harbor Intl Arpt (PHX) to Indianapolis Intl Arpt (IND)**

| | | | |
|---|---|---|---|
| Flight: | ══ US AIRWAYS Flight # 0460   Economy (S) | | Airbus Industrie A320-100/200 |
| Departs: | Sky Harbor Intl Arpt (PHX), Terminal: 4 | | Tue 12/15/2009 at 9:55 AM |
| Arrives: | Indianapolis Intl Arpt (IND) | | Tue 12/15/2009 at 3:22 PM |
| Status: | Confirmed | Ticketing: | E-Ticket |
| Stops: | Nonstop | Meal: | Food for purchase |
| Duration: | 3 hours, 27 minutes | Distance: | 1484 miles |
| Airline Record Locator: AWFZYL | | | |
| Seat #: | 05A (Confirmed) | | |

### Totals and restrictions

| | | |
|---|---|---|
| Airfare quoted amount: | $387.06 USD | |
| Landing fees and taxes: | $71.43 USD | |
| Airfare quoted total: | $458.49 USD | View Fare Rules |

Restrictions: STNDBY/CHG FEE/NO RFND/CXL BY FLT DT/

TICKET NOT YET ISSUED. AIRFARE QUOTED IN ITINERARY IS NOT GUARANTEED UNTIL TICKETS ARE ISSUED.

Itinerary generated on Fri 12/11/2009 11:58 AM



HOTEL

Ronald Mark Tucker

**INVOICE**

| | |
|---|---|
| Room No. | : 320 |
| Arrival | : 12-13-09 |
| Departure | : 12-15-09 |
| Page No. | : 1 of 1 |
| Folio No. | : 108475 |
| Conf. No. | : 7653559 |
| Cashier No. | : 79 |
| User ID | : BWAGNER |

12-15-09

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 12-13-09 | Accommodation | | 228.60 | |
| 12-13-09 | Occupancy Tax | | 27.43 | |
| 12-13-09 | Guest Parking | | 20.00 | |
| 12-14-09 | Accommodation | | 228.60 | |
| 12-14-09 | Occupancy Tax | | 27.43 | |
| 12-14-09 | Guest Parking | | 20.00 | |
| 12-15-09 | Visa Card XXXXXXXXXXXX2588 | XX/XX | | 552.06 |
| | | **Total** | **552.06** | **552.06** |
| | | **Balance** | **0.00** | |

I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

SIGNATURE _____

| | | | |
|---|---|---|---|
| Merchant ID | | Credit Card # | XXXXXXXXXXXX2588 |
| Transaction ID | 7813797 | Credit Card Expiry : | XX/XX |
| Approval Code | _015049 | Capture Method : | Manual |
| Approval Amount : | 552.06 | Transaction Amount | 552.06 |



HOTELS

The Leading
Small Hotels
of the World

31 West Carrillo Street, Santa Barbara California 93101
phone 805.884.0300  877.468.3515  fax 805.884.8153  www.canarysantabarbara.com

Indianapolis International Airport
7800 Col. H. Weir Cook Memorial Drive
Indianapolis, IN 46241

Fee Computer Number:                                    39
Cashier:                                          Id #120
Transaction Number:                                166639
Entered:                               12/13/2009 04:58
Exited:                                12/15/2009 16:17
Ticket #62040                              Dispenser #35
Lot:                                      Economy Lot 63
Area:                                            Area 6
Rate:                               Economy 2009 WRate
Parking Fee:                                  $ 27.00
Total Fee:                                    $ 27.00
Visa                             A            $ 27.00
Credit Card Number:              ************2588
Total Paid:                                   $ 27.00

Thank You have a nice day!
(317) 487-5017

---

**AVIS.** We try harder®

TRANSACTION RECORD

RENTAL NUMBER        CAR NUMBER        CAR GROUP
117913456            05866674          X

TUCKER, RONALD MARK
WIZ = W2Y25V     AWD = A940000
CV - CXXXXXXXXXXXXX2588

* Please check your car for personal effects. *

OUT  SBA 13DEC09/0945 MI = 32151
IN   SBA 15DEC09/0523 MI = 32269
     118 MI@      .00 =
         HR@    23.25 =
       1 DY@    30.99 =              30.99
       1 DY@    54.99 =              54.99
DISCOUNT      5.0     =               4.30
$.52/DY ERF           =               1.04
** 8.69% FEE          =               7.58
FUEL SERVICE          =
$  2.23 /DY VLF       =               4.46
TAXABLE SUBTOT        =              94.76
TAX  8.750%           =               8.29
#3.5% TAF             =               2.86

TOTAL CHARGES         =             105.91
**CONCESSION RECOVERY FEE
#TOURISM ASSESSMENT FEE
ENERGY RECOVERY FEE   .52/DY
VEH LICENSE RECOUP FEE

Thank you for renting from Avis.
We value your business. Have a safe trip.

* Please check your car for personal effects. *

---

TRY SHELL V-POWER:
ACTIVELY CLEANS
AS YOU DRIVE

SALES RECEIPT
20 469 422557
SHELL
101 CARRILLO
SANTA BARBAR CA 93101

DATE 12/15/09  5:03AM
INVOICE# 284786
AUTH#:  022630
   VISA
ACCOUNT NUMBER
XXXX XXXX XXXX 2588

PUMP PRODUCT    $/G
08  UNLD      $2.999

GALLONS     FUEL TOTAL
4.276        $ 12.82

THANK YOU
FOR VISITING
SEASIDE SHELL

```
COPY COPY COPY COPY COPY COPY COPY COPY COPY
F-0040 Table  2  #Party 1
  SvrCk: 35 12:15 12/13/09
COUNTER TERMINAL

FC Big Philly, not toasted        7.50
$2 COLD ML DL                    -0.50
CHIPS                             1.00
21OZ DRINK                        1.50

            Sub Total:            9.50
(Tax  1.50, 0thr Tax     :        0.13
12/13 12:16 TOTAL:    9.63

DON'T FORGET TO TRY A
  FRESH VALUE MEAL!
LOW FAT HIGH TASTE!


          AMT-TEND  CHANGE  TALLY
CASH         20.12  10.49   9.63
                           -------
                            9.63

12/13/09 12:16
```

```
HMSHost BURGER KING Store #12603
        N3 BURGER KING
PHOENXX SKY HARBOR INT'L AIRPORT

1969 Rosalee
--------------------------- -------
CHK 2236 DEC15'09  8:314
---- ---------------------. - -- .--. --

1 CMB CRS SEC              5.79
1 CRS E/C BAC             2.99
1 COFFEE                  1.79
1 FRENCH TOAST            2.19

  SUBTOTAL               12.76
  TAX                     1.06
  AMOUNT PAID     1 3 . 8 2
  Cash                   20.00
  CHANGE DUE              6.18
```

```
Areas USA
Champp's
Indianapolis Airport
305-267-8510
CHECK:     9729
TABLE:     203/1
SERVER:    1608 Michelle
DATE:      15DEC'09  3:52PM
CARD TYPE:  VISA
ACCT #:    XXXXXXXXXXXX2588
EXP DATE:  XX/XX
AUTH CODE:  077001
RESEARCH:  934920431389
        RONALD M TUCKER


SUBTOTAL:         1 0 . 3 4

GRATUITY:_____ 1 . 5 0

TOTAL:_____  1 1 . 8 4

SIGNATURE:_____
```

```
          HMSHOST
  STARBUCKS COFFEE B TERMINAL
  INDIANAPOLIS INT'L AIRPORT

233012 Serawit
-------------------------------
CHK 9953
     DEC13'09  5:34AM
-------------------------------

  1 COD             V    1.95

  SUBTOTAL              1.95
  TAX                   0.18
  AMOUNT PAID     2 . 1 3
  CASH                  2.25
  CHANGE                0.12

THANK YOU FOR YOUR BUSINESS!
TELL US ABOUT YOUR EXPERIENCE
   317-241-6224 EXT 11
STEVEG.THOMAS@HMSHOST.COM
```

SIGNED COPY TO MERCHANT

THE WALKING COMPANY, ET AL.
Case No..: 9:09-bk-15138 RR
COMMITTEE MEMBER EXPENSES

| Committee Member | Date Expense Incurred | Nature of Expense | Amount of Expense | Back-up Attached (i.e., receipts, mileage calculation, etc.) |
|---|---|---|---|---|
| CLAUS V. IPSEN | DEC. 13 2009 | AIRFARE BOSTON - SBA | $ 493.40 | CREDIT CARD STATEMENT |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

68700-001\DOCS_LA:213056.1

Dec-11-2009    UNITED 01677153664340 PORTSMOUTH NH                                    $ 493.40        0NDV6Y57
               NAME: IPSEN/CLAUS V
               DEPART: 12/12/09
               BOS TO LAX CLASS: L
               LAX TO SBA CLASS: L
               SBA TO SFO CLASS: Q
               SFO TO BOS CLASS: Q

THE WALKING COMPANY, ET AL.
Case No..: 9:09-bk-15138 RR
COMMITTEE MEMBER EXPENSES

| Committee Member | Date Expense Incurred | Nature of Expense | Amount of Expense | Back-up Attached (i.e., receipts, mileage calculation, etc.) |
|---|---|---|---|---|
| Julie Minnick Bowden | 12/13/09 | Airfare | $547.10 | Yes |
| | 12/13/09 | Lunch | $12.29 | Yes |
| | 12/13/09 | Cab | $40.00 | Yes |
| | 12/13/09 | Cab | $28.00 | Yes |
| | 12/14/09 | Hotel | $284.48 | Yes |
| | 12/14/09 | Dinner | $41.23 | Yes |
| | 12/15/09 | Cab | $40.00 | Yes |
| | | | $993.10 | |

68700-001\DOCS_LA:213056.1

# EXPENSE REPORT ER00244824 - The Walking Company Formation Meeting

| | | | |
|---|---|---|---|
| Employee Name | Julie Minnick Bowden | Employee Title | Mgr, National Bankruptcy |
| Employee ID | 000018802 | Cost Center | 350048-Shared-General Practice |
| Submit Date | | Purpose | Meetings |
| From Date | Dec 10, 2009 | To Date | Dec 15, 2009 |
| JDE Vendor Number | 2154302 | Supervisor | Kristen Pate |

ER00244824

### FINANCIAL OVERVIEW

| | |
|---|---|
| Total Expenses | $993.10 |
| Personal Expenses | $0.00 |
| Authorized Expenses | $993.10 |
| Company Paid Expenses | $0.00 |
| Amount Due Employee | $993.10 |

### ACCOUNT DISTRIBUTION

| Account | Amount |
|---|---|
| 76605-350048-Shared-General Practice | $939.58 |
| 76615-350048-Shared-General Practice | $53.52 |

### EXPENSE SUMMARY

| Expense Category | Amount | Approved Amount |
|---|---|---|
| Lodging | $284.48 | |
| Other | $53.52 | |
| Transportation | $108.00 | |
| Airfare | $547.10 | |

### EXPENSE DETAILS

| | Date of Expense | Type | | Transaction Amount | Amount | Approved Amount | Purpose | Payment Method | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dec 10, 2009 | Airfare - Domestic (Except Hawaii) | | $547.10 | $547.10 | | Meetings | Corp Amex Card | United Airlines |

Ticket Number: 0167724104270
Airline Class of Service: H
Booking Agent: CARLSON WAGONLIT TRA
Destination Airport: SBA
Origination Airport: ORD
Allocations: $547.10 | $547.10 | 350048-Shared-General Practice | Shared-General Practice

| | Date | Type | | Amount | Amount | | Purpose | Payment | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Dec 13, 2009 | Meeting Expense | | $12.29 | $12.29 | | Meetings | Corp Amex Card | GOTHAM ENTERPRISES LLC |

Description: Meal while traveling for The Walking Company Formation Meeting
Allocations: $12.29 | $12.29 | 350048-Shared-General Practice | Shared-General Practice
Guests: 1 guests / $12.29 per guest
Julie Minnick Bowden | Mgr, National Bankruptcy | General Growth Properties

| 3 | Dec 13, 2009 | Taxi / Train / Bus Fares | | $40.00 | $40.00 | | Meetings | Other | American Taxi |

Description: Airport/Hotel
Allocations: $40.00 | $40.00 | 350048-Shared-General Practice | Shared-General Practice

| 4 | Dec 13, 2009 | Taxi / Train / Bus Fares | | $28.00 | $28.00 | | Meetings | Other | Checker Cab |

Description: Home/O'Hare
Allocations: $28.00 | $28.00 | 350048-Shared-General Practice | Shared-General Practice

| 5 | Dec 14, 2009 | Hotel / Lodging | | $284.48 | $284.48 | | Meetings | Corp Amex Card | CANARY HOTEL |
| 5.1 | Dec 14, | Hotel - Room & | | | | | | Corp Amex | |

| | 2009 | Tax | | $284.48 | $284.48 | | Meetings | Card | CANARY HOTEL |
|---|---|---|---|---|---|---|---|---|---|

Allocations: | $284.48 | $284.48 | 350048-Shared-General Practice | Shared-General Practice |

| 6 | Dec 14, 2009 | Meeting Expense | | $41.23 | $41.23 | | Meetings | Corp Amex Card | SSP AMERICA INC |

Description: Meal while traveling for Tha Walking Company Formation Meeting

Allocations: | $41.23 | $41.23 | 350048-Shared-General Practice | Shared-General Practice |

Guests: | 1 guests / $41.23 per guest |

| Julie  Minnick Bowden | Mgr, National Bankruptcy | General Growth Properties |

| 7 | Dec 15, 2009 | Taxi / Train / Bus Fares | | $40.00 | $40.00 | | Meetings | Corp Amex Card | NILA CAB INC |

Description: O'Hare/GGP

Allocations: | $40.00 | $40.00 | 350048-Shared-General Practice | Shared-General Practice |

OVERAGE
No data to display

DOCUMENT EXCEPTIONS
No data to display

ITEM EXCEPTIONS
No data to display

DOCUMENT NOTES
No data to display

ITEM NOTES
No data to display

Employee Signature                                  Date   12/28/09

December 10, 2009



For:    JULIE MINNICKBOWDEN

To:     GENERAL GROWTH PROPERTIES INC
        110 N WACKER DRIVE
        CHICAGO IL 606061511

Sales Person:        ZD
Locator:             IOTKXE
Customer Number:     37L

DONT FORGET YOU CAN BOOK ONLINE USING GET THERE
CHECK IT OUT ON INSIDEGGP/QUICK LINKS/BOOK TRAVEL
PLEASE CHECK YOUR NAME ON EVERY ITINERARY TO ENSURE
IT MATCHES YOUR GOVERNMENT ID. CONTACT THE TRAVEL
DEPT WITHIN 24HRS OF ITINERARY RECEIPT FOR CORRECTION
AT 800-447-5121

### Sunday  December 13, 2009



| United Airlines | Flight Number: 769 |
|---|---|
| Class of Service:Coach Class H | |
| Depart: Chicago/Ohare, IL | 9:44 Am December 13, 2009 |
| Arrive: San Francisco, CA | 12:23 Pm December 13, 2009 |
| Total Flight Time: | 4 Hours 39 Minutes  Non-Stop |
| Equipment: Boeing 777 | |
| Meal Service: Available For Purchase | |
| Status: Confirmed | Confirmation Number: LV5J0G |
| Reserved Seat: MINNICKBOWDEN/JULIE 46H | |
| Frequent Flyer Number: | UA02071995910 MINNICKBOWDEN/JULIE |
| DEP-TERMINAL 1 | ARR-TERMINAL 3 |
| STAR ALLIANCE | |

### Sunday  December 13, 2009



| United Airlines | Flight Number: 6845 |
|---|---|
| Class of Service:Coach Class H | |
| Depart: San Francisco, CA | 2:07 Pm December 13, 2009 |
| Arrive: Santa Barbara, CA | 3:29 Pm December 13, 2009 |
| Total Flight Time: | 1 Hour 22 Minutes  Non-Stop |
| Equipment: Embraer Turboprop | |
| Meal Service: None | |
| Status: Confirmed | Confirmation Number: LV5J0G |
| Reserved Seat: MINNICKBOWDEN/JULIE 11A | |
| Frequent Flyer Number: | UA02071995910 MINNICKBOWDEN/JULIE |
| DEP-TERMINAL 3 | |

*SFO-SBA OPERATED BY /UNITED EXPRESS/SKYWEST AIRLINES
SFO-SBA CHECK-IN WITH UNITED AIRLINES
STAR ALLIANCE

Page 1 of 3

## Monday December 14, 2009

| United Airlines | Flight Number: 6843 |
|---|---|
| Class of Service: Coach Class L | |
| Depart: Santa Barbara, CA | 7:49 Pm December 14, 2009 |
| Arrive: San Francisco, CA | 9:10 Pm December 14, 2009 |
| Total Flight Time: | 1 Hour 21 Minutes  Non-Stop |
| Equipment: Embraer Turboprop | |
| Meal Service: None | |
| Status: Confirmed | Confirmation Number: LV5J0G |
| Reserved Seat: MINNICKBOWDEN/JULIE  5B | |
| Frequent Flyer Number: | UA02071995910 MINNICKBOWDEN/JULIE |
| ARR-TERMINAL 3 | |

*SBA-SFO OPERATED BY /UNITED EXPRESS/SKYWEST AIRLINES
SBA-SFO CHECK-IN WITH UNITED AIRLINES
STAR ALLIANCE

## Monday December 14, 2009

| United Airlines | Flight Number: 158 |
|---|---|
| Class of Service: Coach Class L | |
| Depart: San Francisco, CA | 11:10 Pm December 14, 2009 |
| Arrive: Chicago/Ohare, IL | 5:05 Am December 15, 2009 |
| Total Flight Time: | 3 Hours 55 Minutes  Non-Stop |
| Equipment: Boeing 777 | |
| Meal Service: None | |
| Status: Confirmed | Confirmation Number: LV5J0G |
| Reserved Seat: MINNICKBOWDEN/JULIE  50J | |
| Frequent Flyer Number: | UA02071995910 MINNICKBOWDEN/JULIE |
| DEP-TERMINAL 3 | ARR-TERMINAL 1 |

STAR ALLIANCE

## Monday March 15, 2010

Other Service
Mar 15, 2010 - Mar 15, 2010
NOTE/THANK YOU FOR CHOOSING CARLSON WAGONLIT

| Name | Invoice / Ticket | Base | Tax1 | Tax2 | Tax3 | Total |
|---|---|---|---|---|---|---|
| MINNICKBOWDEN JULIE | 71625/0167724104270 | 469.49 | 77.61 | | | 547.10 |
| FOP AXxxxxxxxxxxx21000#03/11 | | | | | Total Amount: | 547.10 |

FOR ASSISTANCE ANYTIME PLEASE CALL 800-447-5121
ALTERNATE EMERGENCY ASSISTANCE CALL 800-225-2690
YOUR EMERGENCY ID CODE IS S/Y42A/GGP
*********************************************

PLEASE NOTE-EACH TRAVELER LISTED ON THIS ITINERARY
AGREES TO THE TERMS AND CONDITIONS WHICH ARE PART OF
THIS TRANSACTION AS SET FORTH IN THE AGENCY*S WEBSITE
WWW.CARLSONWAGONLIT.COM/EN/COUNTRIES/US/TERMS
*********************************************

PLEASE REVIEW YOUR ITINERARY CAREFULLY*****

Page 2 of 3

CARLSON WAGONLIT WILL NOT BE RESPONSIBLE FOR ERRORS
REPORTED MORE THAN 24 HOURS AFTER FINAL ITINERARY IS
EMAILED/FAXED OR UPON RECEIPT OF PAPER TICKETS
*********************************************

..
*********************

* P L E A S E   N O T E ... PENALTY TICKET *
*  ACCEPTANCE OF THIS TICKET ACKNOWLEDGES  *
*  RESPONSIBILITY FOR ALL CHANGE AND/OR  *
*  CANCELLATION PENALTIES THAT APPLY      *
*********************

FOR THE MOST CURRENT INFORMATION ON AIRPORT
SECURITY PLEASE CHECK WWW.TSA.GOV
THIS TICKET MAY BE SUBJECT TO PENALTIES OR FARE INCREASE.
CHANGES/CANCELLATIONS MAY BE SUBJECT TO A PENALTY OR FARE
INCREASE UP TO AND INCLUDING THE TOTAL COST OF THE TICKET.
THE DEPARTMENT OF HOMELAND SECURITY INFORMATION REQUIRED
TO BE COLLECTED FROM YOU OR YOUR PROFILE WAS SENT TO THE
TSA WHO MAY BE IN CONTACT WITH YOU FOR ADDITIONAL
INFORMATION. TO VIEW THE TSA PRIVACY POLICIES THE RECORDS
NOTICE OR THE PRIVACY IMPACT ASSESSMENT GO TO WWW.TSA.GOV

Page 3 of 3





Dear Julie Minnick Bowden,

On behalf of my entire staff, I look forward to welcoming you to Canary Hotel for your upcoming visit to Santa Barbara. Once you stay with us, you will agree that Canary Hotel is the perfect place to work, play or nest in downtown Santa Barbara.

Best regards,

Laura McIver
General Manager

**Your Reservation Itinerary**

| | |
|---|---|
| Confirmation Number: | 47264978 |
| Special Guest: | Julie Minnick Bowden |
| Arrival Date: | 2009-12-13 |
| Departure Date: | 2009-12-14 |
| Room Rate: | USD 284.48 |
| Room Type: | City Room, king bed |







**Before Your Arrival**

Our Restaurant *Coast Santa Barbara* showcases wine country cuisine at its best - simply and creatively prepared and served. May we arrange a rejuvenating in-room spa treatment? We are happy to make special arrangements to explore Santa Barbara attractions and fulfill your every need. Feel free to contact our Concierge, who is standing by to organize your requests.

**Conditions and Cancellations**

Please note that our check-in time is at 4 PM and check-out time is noon. If you must cancel, please do so, with our regrets, by calling 1.877.468.3515 before 3 PM Pacific Time, three days prior to your arrival date. Cancellations received after that time and no-shows will be charged a fee of one room night plus tax to the credit card supplied at the time of reservation.

*etc*

H O T E L S

kulleer

*Shutters on the Beach, Santa Monica  —  Casa del Mar, Santa Monica  —  Canary, Santa Barbara*

San Francisco Intl Airport
San Francisco, CA 94128
(650) 821-0608

FLEET 55
```
Date:          Dec13'09 01:03PM
Card Type:     AMEX
Acct #:        XXXXXXXXXX1000
Trans Key:     CIC002037366487
Exp Date:      XX/XX
Auth Code:     594974
Check:         6012
Server:        201 ROBERT L

Subtotal:              1 2 . 2 9

------------------------------
GRATUITY

------------------------------
TOTAL

------------------------------
SIGNATURE
I agree to pay above total
according to my card issuer
agreement.
* * * CUSTOMER COPY * * *
```

**Taxi Affiliation Services, LLC**
2230 South Michigan
Chicago, Illinois 60616
www.yellowcabchicago.com

$ _____  8:30AM  12/13/09
         Time      Date

Home
Received from:
                    $28.00
Cab fare from:
O'Hare
                    To:

_____
Driver:

_____
Cab #:

_____
Account #:

*Thank you for*
*riding with us!*

 

312-243-2537    312-829-4222

Airport to Hotel
**American Taxi**

Rashid

**805-708-1000**

Date: 12/13/09

Fare: $ 40 — Cash

Special Discount Upon Call          **Passenger Rece**

```
. . . . . . . . . . . . . . . . . . . . . .
     Nila Cab Inc
   2440 W Iowa St
  Chicago, IL 60622
    312-656-9870

  C O P Y
12/15/2009  05:35:31
Sale:

Transaction #        4
Card Type:   AmericanExp
Acc:      **********1000
Exp. Date:       **/**
Entry:          Swiped
Invoice #          12
Amount:         40.00

Auth.Code:      527109
Response:      Success
```

```
Date:          Dec14'09 07:15PM
Card Type:     Amex
Acct #:        XXXXXXXXXX1000
Card Entry:    SWIPED
Trans Type:    PURCHASE
Trans Key:     AIA002545321081
Exp Date:      XX/XX
Auth Code:     592814
Check:         6545
Table:         1/4
Server:        109 DAWON M

Subtotal:           34.23

Tip:                 7.00

Total:              41.23

Signature
** Gratuity Not Included **
I agree to pay above total
according to my card issuer
agreement.
*** Customer Copy ***
```

THE WALKING COMPANY, ET AL.
Case No. : 9:09-bk-15138 RR
COMMITTEE MEMBER EXPENSES

| Committee Member | Date Expense Incurred | Nature of Expense | Amount of Expense | Back-up Attached (i.e., receipts, mileage calculation, etc.) |
|---|---|---|---|---|
| James Fox | 12/13/2009 | Drive to airport | 10.45 | 19 miles @ $0.55 / mile |
| James Fox | 12/13/2009 | Flight | 470.40 | PHL – SBA; Receipt attached |
| James Fox | 12/13/2009 | Agent Fee | 25.00 | Receipt attached |
| James Fox | 12/13/2009 | Aisle Seat | 15.00 | Receipt attached |
| James Fox | 12/13/2009 | Dinner | 7.56 | Receipt attached |
| James Fox | 12/13/2009 | Taxi | 52.00 | SBA to hotel; Receipt attached |
| James Fox | 12/14/2009 | Breakfast | 8.00 | Receipt attached |
| James Fox | 12/14/2009 | Taxi | 11.00 | Hotel to US Trustee's office; Receipt attached |
| James Fox | 12/14/2009 | Taxi | 17.00 | Canary Hotel to Doubletree; Receipt attached |
| James Fox | 12/14/2009 | Hotel | 229.81 | Sunday night; Receipt attached |

68700-001\DOCS_LA:213056.1

THE WALKING COMPANY, ET AL.
Case No..: 9:09-bk-15138 RR
COMMITTEE MEMBER EXPENSES

| Committee Member | Date Expense Incurred | Nature of Expense | Amount of Expense | Back-up Attached (i.e., receipts, mileage calculation, etc.) |
|---|---|---|---|---|
| James Fox | 12/14/2009 | Dinner | 32.95 | Receipt attached |
| James Fox | 12/15/2009 | Hotel | 229.81 | Monday night; Receipt attached |
| James Fox | 12/15/2009 | Gratuity | 5.00 | Hotel shuttle to SBA (no receipt) |
| James Fox | 12/15/2009 | Breakfast | 13.05 | Receipt attached |
| James Fox | 12/15/2009 | Breakfast | 8.00 | Receipt attached |
| James Fox | 12/15/2009 | Lunch | 6.49 | Receipt attached |
| James Fox | 12/15/2009 | Flight | 243.20 | SBA – PHL original flight; Receipt attached |
| James Fox | 12/15/2009 | Flight | 235.20 | SBA – PHL rescheduled; Receipt attached |
| James Fox | 12/15/2009 | Agent Fee | 50.00 | Receipt attached |
| James Fox | 12/15/2009 | Airport parking | 60.00 | Receipt attached |
| James Fox | 12/15/2009 | Drive home | 10.45 | 19 miles @ $0.55 / mile |

68700-001\DOCS_LA:213056.1

Worldwide Travel Associates, Inc.
89-1 W. State St.
P.O. Box 888
Avondale, PA 19311
(610) 268-3711

Dansko
8 Federal Circle
West Grove PA 19390
Phone: +ï (610) 869-8335

Sale Invoice No: 45040
Date Issued: 12/11/2009
Agent: Chiriaco/Denise

| Passenger Type | Ticket/Conf No | Department | Depart Date Airline/Vendor | Return Date | Remarks Itin | Total Fare |
|---|---|---|---|---|---|---|
| From | | To | Flight | A/L | Depart | Arrive |
| Fox/James.Patrick | | | 12/11/2009 | | | |
| Service Fee | 0510953813 | | Worldwide Travel Assoc., Inc. | | | 25.00 |
| | | | | | | |
| Fox/James.Patrick | | | 12/13/2009 | 12/14/2009 | | |
| Dom. Air | 7456441493 | Usair | | | PHL/PHX/SBA/PH X/PHL | 470.40 |
| PHL Philadelphia | | PHX Phoenix | 255 | US | 12/13/2009 3:35:00 PM | 12/13/2009 6:53:00 PM |
| PHX Phoenix | | SBA Santa Barbara | 2725 | US | 12/13/2009 8:58:00 PM | 12/13/2009 9:32:00 PM |
| SBA Santa Barbara | | PHX Phoenix | 2824 | US | 12/14/2009 12:40:00 PM | 12/14/2009 3:09:00 PM |
| PHX Phoenix | | PHL Philadelphia | 960 | US | 12/14/2009 4:00:00 PM | 12/14/2009 10:26:00 PM |
| | | | | | | |
| Fox/Jamespatrick | | | 12/13/2009 | 12/14/2009 | Guaranteed To: VI XXXX-9098 | |
| Hotel | 82779432 | | Doubletree Hotels | | | |

| Payments Applied To This Invoice | | | | | |
|---|---|---|---|---|---|
| VI 47-XXXX-9098 | Received | 12/11/2009 | Pymt For Inv #45040 | -470.40 | |
| VI 47-XXXX-9098 | Received | 12/11/2009 | Pymt For Inv #45040 | -25.00 | |
| | | | | -495.40 | |

Invoice Total:      495.40
Payment Total:    -495.40
Balance Due:         0.00

## James Fox

| | |
|---|---|
| **From:** | reservations@email-usairways.com |
| **Sent:** | Sunday, December 13, 2009 10:08 AM |
| **To:** | James Fox |
| **Subject:** | US Airways Choice Seats |



## U·S AIRWAYS
### Fly with us.                                                          Your receipt

Book travel     Travel tools     Dividend Miles     Specials     US Airways Vacations

## Choice seats

Here's a receipt for your Choice Seats.

### Confirmation code: AX11ND

Depart: Philadelphia, PA (PHL)     Santa Barbara, CA (SBA)
**Date:** Sunday, December 13, 2009

| Flight #/Carrier | Depart | Arrive | Travel time | Meal | Aircraft | Cabin | Seats |
|---|---|---|---|---|---|---|---|
| **255** | 03:35 PM PHL | 06:53 PM PHX | 5h 18m | In-flight Café | A321 | Coach | 12C |
| Stop: Change plane in Phoenix, AZ (PHX) | | | | | | | |
| **2725** | 08:58 PM PHX | 09:32 PM SBA | 1h 34m | None | CRJ 900 | Coach | 14C |

US Airways     Flight operated by Mesa Airlines doing business as US Airways Express

### Total travel cost (1 passengers)

JAMESPATRICK FOX    Flight 255    15

**Total**    **$15.00**

↳ Charged to James P Fox ************9098 Visa

### Terms & conditions

Choice Seat Assignments are available for purchase per flight segment during web check-in at usairways.com as early as 24 hours and up to 90 minutes prior to your scheduled departure time. Customers must hold a confirmed, paid reservation to purchase a Choice Seat Assignment.
US Airways will assign the Choice Seat only after the customer pays the Choice Seat Assignment fee.
Choice Seat Assignments are sold based on availability and may not be available on all aircraft types.
Choice Seat Assignment fees are nonrefundable unless US Airways is unable to provide the Choice Seat Assignment due to a US Airways-initiated flight cancellation, equipment change, missed connection, or denied boarding on oversold flights.
Choice Seat Assignment fees are nonrefundable if the passenger upgrades to First or Envoy Class or changes their reservation to a

different flight.

Refunds must be requested within 7 days of travel.

Choice Seat Assignments will be held until 45 minutes prior to scheduled departure time.

Failure to check in at least 45 minutes prior to scheduled departure or failure to be present at the boarding gate at least 15 minutes prior to scheduled departure may result in loss of Choice Seat Assignment and forfeiture of Choice Seat Assignment fees.

US Airways reserves the right to change these Choice Seat Assignment terms and conditions at any time without notice.

US Airways, 4000 E. Sky Harbor Blvd, Phoenix, AZ 85034 | Copyright © US Airways 1996 - 2009. All rights reserved.

We are committed to protecting your privacy. Your information is kept private and confidential. For information about our privacy policy visit usairways.com. Please do not reply to this email, it is not monitored. If you'd like to contact us, please visit our website. Please do not reply to this email, it is not monitored. If you'd like to contact us, please visit our website.

This Email has been scanned for all viruses by PAETEC Email Scanning Services, utilizing MessageLabs proprietary SkyScan infrastructure.

633 East Cabrillo Blvd. • Santa Barbara, CA 93103
Phone (805) 564-4333 • Fax (805) 564-4964
Reservations
www.fpdtr.com or 1 800 222 TREE

**FESS PARKER'S**
**DOUBLETREE RESORT**
**SANTA BARBARA**

Name & Address

FOX, JAMESPATRICK

| | |
|---|---|
| Room | 201/NQ2BO |
| Arrival Date | 12/13/2009   9:51:00PM |
| Departure Date | 12/14/2009 |
| Adult/Child | 1/0 |
| Room Rate | $205.00 |

| Points & Miles | RATE PLAN | LV8 |
|---|---|---|
| | HH# | |
| | AL | |
| | BONUS AL | CAR |

Confirmation: 82779432

12/14/2009   PAGE   1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/13/2009 | 4895984 | GUEST ROOM | $205.00 |
| 12/13/2009 | 4895984 | CITY TAX | $24.60 |
| 12/13/2009 | 4895984 | CA TOURISM ASSESSMENT | $0.21 |
| | | WILL BE SETTLED TO VS *9098 | $229.81 |
| | | EFFECTIVE BALANCE OF | $0.00 |
| | | ESTIMATED CURRENCY TOTAL | |

## Zip-Out Check-Out®

**Good Morning !  We hope you enjoyed your stay. With Zip-Out Check-Out® there is no need to stop at the Front Desk to check out.**

- Please review this statement.  It is a record of your charges as of late last evening. evening.
- You may also review your account and check-out from your television.  Press the menu button on the remote for services and follow the instructions.
- For any charges after your account was you may:
  + pay at the time of purchase.
  + charge purchases to your account, then stop by the Front Desk for an updated statement.
  + or request an updated statement be faxed or mailed to you.

Verify your mailing address, telephone and fax number, check the appropriate box and drop this receipt at the front desk.

☐ Fax      ☐ Mail

**Utilize the Zip-Out Check-Out® function by calling Ext. 8668 or by accessing the menu on your television.**
Your account will be automatically checked out and you may use this statement as your receipt.  Feel free to leave your key(s) in the room.

*Please call the Front Desk at Ext. 20 if you wish to extend your stay or if you have any questions about your account.*

*Call 1-800-879-2929 for reservations or visit us online at www.fpdtr.com*

| ACCOUNT NO. | | | |
|---|---|---|---|
| | DATE OF CHARGE | FOLIO NO./CHECK NO. 606371 A | |
| CARD MEMBER NAME | AUTHORIZATION | | INITIAL |
| ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD ISSUER FOR PAYMENT | PURCHASES & SERVICES | | |
| | TAXES | | |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND. | TIPS & MISC. | 0.00 | |
| CARD MEMBER'S SIGNATURE | TOTAL AMOUNT | | |
| X | 123 | | |

633 East Cabrillo Blvd • Santa Barbara CA 93103
Phone (805) 564-4333 • Fax (805) 564-4964
Reservations
www.fpdtr.com or 1 800 222 TREE

Name & Address

**FESS PARKER'S**
**DOUBLETREE RESORT®**
SANTA BARBARA

FOX, JAMESPATRICK
300 WATERLOO AVE

BERWYN, PA 19312
US

| | |
|---|---|
| Room | 201/NQ2BO |
| Arrival Date | 12/14/2009   6:09:00PM |
| Departure Date | 12/15/2009 |
| Adult/Child | 1/0 |
| Room Rate | $205.00 |

| | | |
|---|---|---|
| Points & Miles | RATE PLAN | LV8 |
| | HH# | |
| | AL | |
| | BONUS AL | CAR |

Confirmation: 87795275

12/15/2009    PAGE    1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/14/2009 | 4896501 | *BARRA LOS ARCOS | $32.95 |
| 12/14/2009 | 4896581 | GUEST ROOM | $205.00 |
| 12/14/2009 | 4896581 | CITY TAX | $24.60 |
| 12/14/2009 | 4896581 | CA TOURISM ASSESSMENT | $0.21 |
| | | WILL BE SETTLED TO VS *9098 | $262.76 |
| | | EFFECTIVE BALANCE OF | $0.00 |

ESTIMATED CURRENCY TOTAL

# Zip-Out Check-Out®

Good Morning !  We hope you enjoyed your stay. With **Zip-Out Check-Out®** there is no need to stop at the Front Desk to check out.

- Please review this statement.  It is a record of your charges as of late last evening.
- You may also review your account and check-out from your television.  Press the menu button on the remote for services and follow the instructions.
- For any charges after this receipt was printed you may:
  + pay at the time of purchase.
  + charge purchases to your account, then stop by the Front Desk for an updated statement.
  + or request an updated statement be faxed or emailed to you.

Verify your mailing address, telephone and fax number, check the appropriate box and drop this receipt at the front desk.

☐ Fax        ☐ Email

**Utilize the Zip-Out Check-Out® function by calling Ext. 8668 or by accessing the menu on your television.**      Your account will be automatically checked out and you may use this statement as your receipt.

**\*\*Please remember to take your room key with you if you parked a vehicle on property in order to exit the premises.  There is a drop box for keys at each exit.**

| ACCOUNT NO. | | |
|---|---|---|
| | DATE OF CHARGE | 696703    A FOLIO NO./CHECK NO. |
| CARD MEMBER NAME | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD ISSUER FOR PAYMENT | PURCHASES & SERVICES | |
| | TAXES | |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND. | TIPS & MISC. | 0.00 |
| CARD MEMBER'S SIGNATURE X | TOTAL AMOUNT | |

*Please call the Front Desk at Ext. 20 if you wish to extend your stay or if you have any questions about your account.*

*Call 1-800-879-2929 for reservations or visit us online at www.fpdtr.com*





From Doubletree  To US Trustee's office

Driver_____ Phone:_____

Driver #_____ Cab #_____

Date 1/14/09 Amount $ 11.⁰⁰

*Thank You for Calling Rose Cab.*

---

HMSHost BURGER KING 5
N3 BURGER KING
PHOENIX SKY HARBOR INT'L

8323 MARTINE

CHK 1393 DEC13'09  7:50PM

```
 1 TENDER CRISP
   SODA                     4.99
                           1.99
   SUBTOTAL
   TAX                      6.98
                           0.58
   AMOUNT PAID
   Cash            7.56
   CHANGE DUE              20.00
                          12.44
```

---

HMSHost
N' Blue Burrito
Sky Harbor Int'i Airport

LOURDES

5 256  DEC15'09 12:30PM

```
 1 CHXN TACOS               5.99
   Cash                    20.00

   Subtotal                 5.99
   Tax                      0.50
   Amt Paid        6.49
   Change Due              13.51
```



DRIVER: MOHAMMED RAFAEL    Call: (805) 689-4611

RECEIPT

$ 52.00
12/13/09

From Do Nletree  To US Truck's office

Driver_____ Phone:_____

Driver #_____ Cab #_____

Date 1/14/09 Amount $ 11.80

Thank You for Calling Rose Cab.

HMSHost BURGER KING S
      N3 BURGER KING
PHOENIX SKY HARBOR INT'L

8323 MARTINE
------------------------------
CHK 1393 DEC13'09  7:50PM
------------------------------

1 TENDER CRISP
  SODA                    4.99
                          1.99
  SUBTOTAL
  TAX                     6.98
  AMOUNT PAID             0.58
  Cash             7 . 56
  CHANGE DUE             20.00
                         12.44

HMSHost
N' Blue Burrito
Sky Harbor Int'i Airport

9  LOURDES'
------------------------------
5 2 5 6  DEC15'09 12:30PM
------------------------------

1 CHXN TACOS               5.99
  Cash                    20.00

  Subtotal                 5.99
  Tax                      0.50
  Amt Paid           6 . 49
  Change Due              13.51

HMSHost
N' Blue Burrito
Sky Harbor Int'i Airport

**Fess Parker's**
Doubletree Resort
633 East Cabrillo Blvd
Santa Barbara, CA 93103
805-564-4333

449138
GABY R                     Table    724
Tue 12/15/09 7:56 AM       Guests   1
Guest Num:  1

1 SCONE-BLUEBERRY              3.00
1 CHAI LATTE GRAN              5.00

                    SubTotal    7.36
                    Sales Tax   0.64

              Total  8.00

CASH Amount Applied            8.00

CASH Tendered                  8.00

Attn: Debit Card Users
Please note that an authorization and a
charge may appear separately on your
account with the authorization coming
off up to three days after the charge.
****************************************
FOR ROOM CHARGES ONLY
****************************************

Additional Gratuity $ _____
(22% GRATUITY IS INCLUDED)

        Total Charge $ _____

Room Number: _____

PRINT Name: _____

Signature: Y_____

****************************************

---

**Fess Parker's**
Doubletree Resort
633 East Cabrillo Blvd
Santa Barbara, CA 93103
805-564-4333

Server: RODOLFO M

149129
LYZETTE J                  Table    214
Tue 12/15/09 7:50 AM       Guests   1
Guest Num:  1

1 FRUIT-YOG CRUNC             8.00
1 ORANGE JUICE                4.00

                    SubTotal   12.00
                    Sales Tax   1.05

              Total  13.05

CASH Amount Applied           13.05

CASH Tendered                 20.05

Change                         7.00

Attn: Debit Card Users
Please note that an authorization and a
charge may appear separately on your
account with the authorization coming
off up to three days after the charge.

TO CHARGE THIS TO YOUR ROOM

Please sign below:

            Gratuity $ _____

        Total Charge $ _____

Room Number: _____

PRINT Name: _____

---

**Fess Parker's**
Doubletree Resort
633 East Cabrillo Blvd
Santa Barbara, CA 93103
805-564-4333

448943
NOUCHEE V                  Table    700
Mon 12/14/09 8:12 AM       Guests   1
Guest Num:  1

1 CHAI LATTE GRAN             5.00
1 ODWALLA BAR                 3.00

                    SubTotal
                    Sales Tax

              Total  8.00

CASH Amount Applied

CASH Tendered

Attn: Debit Card Users
Please note that an authorization and a
charge may appear separately on your
account with the authorization coming
off up to three days after the charge.
****************************************
FOR ROOM CHARGES ONLY
****************************************

Additional Gratuity $ _____
(22% GRATUITY IS INCLUDED)

        Total Charge $ _____

Room Number: _____

PRINT Name: _____

Signature: X_____

127

Worldwide Travel Associates, Inc.
89-1 W. State St.
P.O. Box 888
Avondale, PA 19311
(610) 268-3711

Dansko
8 Federal Circle
West Grove PA 19390
Phone: +1 (610) 869-8335

Sale Invoice No: 45043
Date Issued: 12/14/2009
Agent: Chiriaco/Denise

| Passenger Type | Department Ticket/Conf No | Depart Date Airline/Vendor | | Return Date | Remarks Itin | | Total Fare |
|---|---|---|---|---|---|---|---|
| From | To | | Flight | A/L  Depart | | Arrive | |
| Fox/James.Patrick | | 12/14/2009 | | 12/15/2009 | | | |
| Dom. Air | 7456441498 | United Airlines | | | SBA/SFO/PHL | | 243.20 |
| SBA Santa Barbara | SFO San Francisco | | 6838 | UA | 12/14/2009 6:09:00 PM | 12/14/2009 7:30:00 PM | |
| SFO San Francisco | PHL Philadelphia | | 2452 | UA | 12/14/2009 10:10:00 PM | 12/15/2009 6:12:00 AM | |

| Payments Applied To This Invoice | | | | | | | |
|---|---|---|---|---|---|---|---|
| VI 47-XXXX-9098 | Received | 12/14/2009 | Pymt For Inv #45043 | -243.20 | | | |
| | | | | -243.20 | | | |

Invoice Total:      243.20
Payment Total:     -243.20
Balance Due:          0.00

*originally issued flight* (handwritten)

Worldwide Travel Associates, Inc.
89-1 W. State St.
P.O. Box 888
Avondale, PA 19311
(610) 268-3711

Dansko
8 Federal Circle
West Grove PA 19390
Phone: +1 (610) 869-8335

Sale Invoice No: 45046
Date Issued: 12/14/2009
Agent: Chiriaco/Denise

| Passenger Type From | Department Ticket/Conf No To | Depart Date Airline/Vendor Flight | Return Date A/L Depart | Remarks Itin Arrive | Total Fare |
|---|---|---|---|---|---|
| Fox/Jamespatrick Hotel | 87795275 | 12/14/2009 Doubletree Hotels | 12/15/2009 | Guaranteed To: VI XXXX-9098 | |
| | | | | | |
| Fox/James.Patrick Service Fee | 0510953817 | 12/14/2009 Worldwide Travel Assoc., Inc. | | | 50.00 |
| Fox/James.Patrick Dom. Air | 7456441501 | 12/15/2009 Usair | 12/15/2009 | SBA/PHX/PHL | 235.20 |
| SBA Santa Barbara | PHX Phoenix | 2927 | US | 12/15/2009 9:40:00 AM 12/15/2009 12:10:00 PM | |
| PHX Phoenix | PHL Philadelphia | 259 | US | 12/15/2009 12:59:00 PM 12/15/2009 7:24:00 PM | |

| Payments Applied To This Invoice | | | | | |
|---|---|---|---|---|---|
| VI 47-XXXX-9098 | Received | 12/14/2009 | Pymt For Inv #45046 | -235.20 | |
| VI 47-XXXX-9098 | Received | 12/14/2009 | Pymt For Inv #45046 | -50.00 | |
| | | | | -285.20 | |

Invoice Total:    285.20
Payment Total:   -285.20
Balance Due:     0.00

reissued flight

| In re: The Walking Company, et al. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 9:09-15138-RR |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

## PROOF OF SERVICE OF DOCUMENT(S)

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 10100 Santa Monica Blvd., 11th Floor, Los Angeles, CA 90067

A true and correct copy of the foregoing document(s) described as: **FIRST AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS (DECEMBER 14, 2009 THROUGH APRIL 27, 2010); MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF JEREMY V. RICHARDS IN SUPPORT THEREOF** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner indicated below:

**I. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On **June 25, 2010**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒ Service information continued on attached page

**II. SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On **June 25, 2010** I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

*Via Overnight Delivery*
The Hon. Robin L. Riblet
United States Bankruptcy Court
1415 State Street
Santa Barbara, CA 93101

☒ Service information continued on attached page

**III. SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____ I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| June 25, 2010 | Sophia L. Lee | /s/ Sophia L. Lee |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

| In re:<br>The Walking Company, et al.<br><br>                                  Debtor(s). | CHAPTER 11<br><br>CASE NUMBER  9:09-15138-RR |
|---|---|

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

Mariano A Alvarez on behalf of Litigant Rosa Amentas attyalvarez@yahoo.com

Craig H Averch on behalf of Creditor The Ad Hoc Committee of The Walking Company Holdings, Inc.
Noteholders
caverch@whitecase.com

Lawrence Bass on behalf of Interested Party Gart Capital Partners
lbass@faegre.com

William C Beall on behalf of Creditor Freeland Realty and Dirk Freeland
artyc@aol.com

Shirley Cho on behalf of Creditor Committee Official Committee Of Unsecured Creditors
scho@pszjlaw.com

Emily R Culler on behalf of Interested Party Genesco, Inc.
eculler@omm.com

Ana Damonte on behalf of Creditor The Board of Trustees of the Leland Stanford Junior University
ana.damonte@pillsburylaw.com

Lawrence A Diamant on behalf of Interested Party Kahala Mall
lad@lnbrb.com, katie@lnbrb.com

Denise Diaz on behalf of Debtor The Walking Company Holdings, Inc.
Denise.Diaz@rmsna.com

Robert K Edmunds on behalf of Interested Party Huntington National Bank
robert.edmunds@bipc.com, timothy.palmer@bipc.com;jacqueline.forjais@bipc.com

Belkys Escobar on behalf of Creditor County of Loudoun
belkys.escobar@loudoun.gov

Brian D Fittipaldi on behalf of U.S. Trustee United States Trustee (ND)
brian.fittipaldi@usdoj.gov

Moriah D Flahaut on behalf of Debtor Big Dog USA, Inc.
flahaut.douglas@arentfox.com

Todd R Gabriel on behalf of Creditor Seaport Village Operating Company
tgabriel@sparberlaw.com

Philip A Gasteier on behalf of Interested Party Kahala Center Company
pag@lnbrb.com

| | |
|---|---|
| In re:<br>The Walking Company, et al.<br><div align="right">Debtor(s).</div> | CHAPTER 11<br><br>CASE NUMBER 9:09-15138-RR |

Fredric Glass on behalf of Creditor Fair Harbor Capital, LLC
fglass@fairharborcapital.com

Brian D Huben on behalf of Creditor Crossgates Mall Company NewCo, LLC
brian.huben@kattenlaw.com,
carole.levine@kattenlaw.com;donna.carolo@kattenlaw.com;laura.nefsky@kattenlaw.com

William W Huckins on behalf of Creditor Federal Realty Investment Trust
whuckins@allenmatkins.com, clynch@allenmatkins.com

Roland Hwang on behalf of Creditor Michigan Department of Energy, Labor & Economic Growth,
Unemployment Insurance Agency
hwangr@michigan.gov

Nathan E Jones on behalf of Creditor US Debt Recovery III, LP
info@usdrllc.com

Andy Kong on behalf of Debtor Big Dog USA, Inc.
Kong.Andy@ArentFox.com

Mette H Kurth on behalf of Debtor Big Dog USA, Inc.
kurth.mette@arentfox.com

Josefina F McEvoy on behalf of Creditor Wells Fargo Merchant Services LLC
jfmcevoy@foxrothschild.com, jparrott@foxrothschild.com

Frank F McGinn on behalf of Interested Party Courtesy NEF
ffm@bostonbusinesslaw.com

Kevin M Newman on behalf of Creditor Crossgates Mall Company NewCo, LLC
knewman@menterlaw.com

Steven G Polard on behalf of Creditor Bellevue Square LLC
spolard@perkinscoie.com

David L Pollack on behalf of Creditor Galleria Mall Investors, LP
pollack@ballardspahr.com

Hamid R Rafatjoo on behalf of Creditor Committee Official Committee Of Unsecured Creditors
hrafatjoo@venable.com, ataylor@venable.com;revey@venable.com

Terrel Ross on behalf of Interested Party TRC OPTIMUM FUND LLC
tross@trcmllc.com

Diane W Sanders on behalf of Creditor San Marcos CISD
austin.bankruptcy@publicans.com

| In re:<br>The Walking Company, et al.<br><br>Debtor(s). | CHAPTER 11<br><br>CASE NUMBER  9:09-15138-RR |
|---|---|

David B Shemano on behalf of Interested Party Courtesy NEF
dshemano@pwkllp.com

Howard Steinberg on behalf of Creditor Richard A. Kayne, Trustee, Richard & Suzanne Kayne Living Trust
dated 1/14/99
hsteinberg@irell.com, awsmith@irell.com

Wayne R Terry on behalf of Creditor Request for Courtesy NEF
wterry@hemar-rousso.com

Ronald M Tucker on behalf of Creditor Simon Property Group, Inc.
rtucker@simon.com,
psummers@simon.com;rwoodruff@simon.com;lgrafton@simon.com;jgubler@simon.com;cmartin@simon.com
m

United States Trustee (ND)
ustpregion16.nd.ecf@usdoj.gov

Kimberly S Winick on behalf of Creditor South Coast Plaza
kwinick@clarktrev.com

Rebecca J Winthrop on behalf of Interested Party Kravco Simon Company
winthropr@ballardspahr.com

**II.    SERVED BY U.S. MAIL**

**Attorneys for Debtors**
Andy S. Kong
Mette K. Kurth
Arent Fox LLP
555 W Fifth St Ste 4800
10900 Wilshire Blvd Ste 500
Los Angeles, CA 90013

**Debtor**
The Walking Company
c/o Anthony Wall, Executive VP
121 Gray Ave.
Santa Barbara, CA  93101

**US Trustee**
**Brian D Fittipaldi**
Office of the United States Trustee
128 E Carrillo St
Santa Barbara, CA 93101

**US Trustee**
**Dennis Strayhan**
Office of the United States Trustee
21051 Warner Center Lane, Suite 115
Woodland Hills, CA  91367